# Exhibit "B"

| | | |
|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Bill Type: | Simple | Printed: 10/07/24 |
| | | By: CLC05 |

**Matter Details**

Client: 153659 - Jonathan Perlman, Receiver
**Matter:** **573378 – Jonathan Perlman, Receiver / 321 Loans Receivership**
Bill Atty: Perlman, Jonathan E. (JEP03/Litigation)
Resp Atty: Perlman, Jonathan E. (JEP03/Litigation)

**Payor Details**

Jonathan Perlman, Receiver
Venable LLP
100 Southeast Second Street
Suite 4400
Miami, FL 33131

**CC Distribution**

**\*\*Not Applicable\*\***

Services rendered for the period through 08/31/24 in connection with Jonathan Perlman, Receiver / 321 Loans
Receivership

## MATTER BILLING SUMMARY

**Rate Details**

| | | | | | |
|---|---|---|---|---|---|
| Fee Basis | Fee Petition | Agreed Fee? | | LTD Fees Billed | $0.00 |
| Current Rate Structure | Bill Rate A (Current Year) | Cap? | | LTD Disb Billed | $0.00 |
| Effective Date | 01/01/2023 | | | LTD Realization: | 0.00% |
| Rate Set in Effect | 153659 | Last Rate Approval Date | 01/01/2024 | A/R Fee Bal | $0.00 |
| Matter Override Rates | Yes | Arrangement Notes: | | A/R Disb Bal | $0.00 |
| Discount | N | | SPECIAL RATES ASSIGNED - TIMEKEEPERS NOT LISTED IN ENGAGEMENT LETTER (ATTY'S) REDUCE THEIR RATES BY | Last Payment: | |
| Percentage | 0% | | 10% COPY CHARGES $0.07 THIS MATTER IS HOURLY PER JEP EMAIL DTD 1/16/20  sent to Jon - balance due on FTC receivership - converted to contingency money possibly in April trial | Amount: | |

## BILLING INSTRUCTIONS

*Trust/Credit Balances*                                                                 *Adjusted Total*

| | | | | | |
|---|---|---|---|---|---|
| Unapplied Cash | $0.00 | Apply: $_____ | Bill As Is ☐ | **Fees:** | **$60,212.50** _____ |
| Trust Funds Available for Billing | $0.00 | Apply: $_____ | Bill With Edits ☐ | **Disbursements:** | **$8,195.13** _____ |
| | | | | **Total:** | **$68,407.63** _____ |
| Other/Escrow | $0.00 | | Hold ☐ | | |

**Billing Assistant:** Curran, Krissy (KZC07)

**Reason for Writedown:**

Client:      153659 - Jonathan Perlman, Receiver

Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership

Bill Type:  Simple

Prebill:  1828924

Printed:  10/07/24

By:  CLC05

**Reason for Hold and Expected Bill Date:**

**APPROVALS**

Resp Atty:  _____

**Special Billing Instructions:**

Bill Atty:  _____

| | | |
|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

## TIME DETAIL (through 08/31/24)

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| **B100 – Administration** | | | | | | | | | | |
| 28071279 | GMG03 | 01/18/23 | B100 | | Exchange emails with L. Johnson re final tax returns. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28106596 | GMG03 | 01/25/23 | B100 | | Work on close out motion (2); attention to issues regarding same (.5). | 2.50 | 410.00 | 1,025.00 | _____ | Y |
| 28106765 | GMG03 | 01/25/23 | B100 | | Review pre-bills and edit them regarding final fee application. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28128120 | GMG03 | 01/30/23 | B100 | | Conference call with FTC and AG regarding close out motions (1); attention to issues regarding same (.5) | 1.50 | 410.00 | 615.00 | _____ | Y |
| 28128715 | GMG03 | 01/31/23 | B100 | | Revise motion for extension of time to close out case | 0.40 | 410.00 | 164.00 | _____ | Y |
| 28128790 | GMG03 | 01/31/23 | B100 | | Attention to issues regarding close out of case (.4); exchange emails regarding same (.3); telephone conference with L. Johnson regarding close out issues (.3); telephone conference with receiver regarding close out issues (.3) | 1.30 | 410.00 | 533.00 | _____ | Y |
| | | | | | **Totals for Fees: B100 – Administration** | **5.90** | | **2,419.00** | | |
| **B110 – Case Administration** | | | | | | | | | | |
| 28096921 | JEP03 | 01/25/23 | B110 | | Work with E. McIntosh on closeout motion and related issues, include final receipts and expenses. Phone call with tax accountant regarding final tax return preparation. | 2.30 | 425.00 | 977.50 | _____ | Y |
| 28095450 | JEP03 | 01/25/23 | B110 | | Review Kapila invoices and direct further analysis of same  for potential reductions | 0.00 | 0.00 | 0.00 | _____ | N |
| 28096223 | JEP03 | 01/25/23 | B110 | | Additional communications with Kapila regarding discrepancy in listed receivership AR due and receipt and review of additional back up | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28107534 | JEP03 | 01/27/23 | B110 | | Attend to call from 321 loans victim | 0.40 | 425.00 | 170.00 | _____ | Y |
| 28117513 | JEP03 | 01/30/23 | B110 | | Review and respond to consumer inquiry | 0.20 | 425.00 | 85.00 | _____ | Y |
| 28117545 | JEP03 | 01/30/23 | B110 | | Review account balances and activity in furtherance of final accountant and attending to tax issues and final return . | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28234686 | JEP03 | 02/19/23 | B110 | | Review TCA Share Holdings, LLC invoice and authorize payment for corporate filing and registered agent. | 0.00 | 0.00 | 0.00 | _____ | N |

Client:   153659 - Jonathan Perlman, Receiver
Matter:   573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

**Case Administration - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28217913 | JEP03 | 02/22/23 | B110 | | Review order extending deadline for completion of administration. | 0.10 | 425.00 | 42.50 | _____ | Y |
| 28336381 | JEP03 | 03/16/23 | B110 | | Attend to communications regarding Jeremy Marcus, new address, information required by tax accountant and FTC. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 28360403 | JEP03 | 03/20/23 | B110 | | Review order granting extension of receivership. | 0.10 | 425.00 | 42.50 | _____ | Y |
| 28631107 | EGM01 | 05/12/23 | B110 | | Draft 12th motion to extend receivership and proposed order regarding same (.5); confer w/ G. Garno (.2); review emails from FTC and FL AG's office (.2) | 0.90 | 300.00 | 270.00 | _____ | Y |
| 28708895 | GMG03 | 05/30/23 | B110 | | Telephone conference with L. Johnson regarding documents for IRS regarding ESRP tax liabilities. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 28708911 | GMG03 | 05/30/23 | B110 | | Attention to issues regarding documents for IRS. | 1.00 | 410.00 | 410.00 | _____ | Y |
| 28708921 | GMG03 | 05/30/23 | B110 | | Meet with receiver regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28711338 | GMG03 | 05/30/23 | B110 | | Exchange emails with L. Johnson regarding tax issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28714165 | GMG03 | 05/31/23 | B110 | | Research issues regarding FTC right to orders. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28714171 | GMG03 | 05/31/23 | B110 | | Exchange emails with Receiver regarding ESRP information. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28714180 | GMG03 | 05/31/23 | B110 | | Continue reviewing pleadings regarding IRS information. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 28714256 | GMG03 | 05/31/23 | B110 | | Exchange emails with L. Johnson regarding documents for IRS. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28707283 | JEP03 | 06/01/23 | B110 | | Communication with 321 Loans Guardian Victim claiming that money is still be removed from account and direct follow up. | 0.40 | 425.00 | 170.00 | _____ | Y |
| 28750892 | GMG03 | 06/05/23 | B110 | | Exchange emails with FTC. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28805230 | GMG03 | 06/20/23 | B110 | | Exchange emails, review estate financial information regarding asset survey (.5); prepare update asset survey (.2). | 0.70 | 410.00 | 287.00 | _____ | Y |
| 29025946 | JEP03 | 08/10/23 | B110 | | Attend to preparation and filing of motion to continue Receivership for 8 weeks. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 29045052 | JEP03 | 08/15/23 | B110 | | Review order extending receivership. | 0.10 | 425.00 | 42.50 | _____ | Y |
| 29202188 | GMG03 | 09/12/23 | B110 | | Exchange e-mails with Fla AG and FTC and tax consultants regarding update. | 0.50 | 410.00 | 205.00 | _____ | Y |

| Client: | 153659 - Jonathan Perlman, Receiver |
|---|---|
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership |
| Bill Type: | Simple |

Prebill: 1828924
Printed: 10/07/24
By: CLC05

**Case Administration - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 29162111 | JEP03 | 09/13/23 | B110 | | Review FTC-State of Florida Status report filing. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 29281628 | JEP03 | 10/10/23 | B110 | | Review bank statements, interest calculations. | 0.40 | 425.00 | 170.00 | _____ | Y |
| 29541264 | JEP03 | 11/29/23 | B110 | | Attend to review of original deed and mortgage relating to Jack Marcus, confirm satisfaction and reissuance at closing and final resolution. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 29660571 | JEP03 | 12/28/23 | B110 | | Review order extending receivership | 0.10 | 425.00 | 42.50 | _____ | Y |
| 29897985 | JEP03 | 02/15/24 | B110 | | Receipt of request for wire transfer by FTC, analysis of outstanding liabilities and fees due to professionals, amount necessary for future expenses, discuss tax status with L. Johnson. | 1.00 | 425.00 | 425.00 | _____ | Y |
| 30014938 | JEP03 | 03/12/24 | B110 | | Analysis and audit of various expenses, and calculate full financial situation of Receivership and conduct free cash analysis for benefit of FTC. Meet with McIntosh to go over same, including updated vendor invoices. | 2.30 | 425.00 | 977.50 | _____ | Y |
| 30018979 | JEP03 | 03/13/24 | B110 | | Work on additional receivership administration, complete updated receivership financial statement and provide to FTC. | 1.00 | 425.00 | 425.00 | _____ | Y |
| 30022797 | JEP03 | 03/14/24 | B110 | | Prepare for and attend phone conference with FTC and FL AG representatives to go over Receivership Financial Statements and underlying backup documentation, discuss  future case strategy including regarding resolution of IRS issues.  Thereafter, meet with E. McIntosh and put together package of backup documentation and provide to agencies. | 1.50 | 425.00 | 637.50 | _____ | Y |
| 30461074 | JEP03 | 06/20/24 | B110 | | Work on FTC information for report to FTC and AG and to Court. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 30466777 | JEP03 | 06/21/24 | B110 | | Work on analysis of all Receivership assets and liabilities, changes in accounts balance since last FTC survey report, audit of same, review of Kapila invoices and add to survey, draft updated summary and survey and provide to FTC and FL AG. Communications with accountant on calculation of ESRP interest, and regarding claim resolution progress. | 1.80 | 425.00 | 765.00 | _____ | Y |
| 30524052 | JEP03 | 06/24/24 | B110 | | Audit accounts and edit cash analysis as requested by FTC. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 30524110 | JEP03 | 06/24/24 | B110 | | Further work on audit of receivership accounts and financial obligations. | 1.00 | 425.00 | 425.00 | _____ | Y |
| 30561295 | EGM01 | 07/09/24 | B110 | | Draft 18th Motion to Extend Receivership (.5); review IRS correspondence and incorporate same into motion (.2) | 0.70 | 300.00 | 210.00 | _____ | Y |
| 30559855 | JEP03 | 07/12/24 | B110 | | Review Kapila invoices | 0.20 | 425.00 | 85.00 | _____ | Y |

Client:     153659 - Jonathan Perlman, Receiver                                           Prebill: 1828924
Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership                   Printed: 10/07/24
Bill Type:  Simple                                                                          By: CLC05

| 30561105 | JEP03 | 07/12/24 | B110 | Review order extending receivership. | 0.10 | 425.00 | 42.50 | _____ | Y |
| 30609665 | JEP03 | 07/24/24 | B110 | Review consumer communication (.2), review website for updating purposes and check consumer access to same, follow up on same (.3) | 0.50 | 425.00 | 212.50 | _____ | Y |
| 30618936 | JEP03 | 07/26/24 | B110 | Review boxes of documents in preparation for close out of case. | 1.60 | 425.00 | 680.00 | _____ | Y |
| 30786321 | EGM01 | 08/29/24 | B110 | Meeting with G. Garno regarding closing out receivership estate (.3); follow up w/ J. Perlman regarding same (.1) | 0.40 | 300.00 | 120.00 | _____ | Y |
| 30760131 | JEP03 | 08/29/24 | B110 | Meet with E. McIntosh and discuss close out and plan  for holdback for IRS and related expense if not resolved in next 30 days (.5), phone call with tax accountant directing same. (.2). | 0.70 | 425.00 | 297.50 | _____ | Y |
| | | | | **Totals for Fees: B110 – Case Administration** | **25.60** | | **10,562.50** | | |

**B120 – Asset Analysis and Recovery**

| 28072479 | JEP03 | 01/19/23 | B120 | Receipt of remainder of Babcock settlement, and process same | 0.00 | 0.00 | 0.00 | _____ | N |
| 29403608 | GMG03 | 11/02/23 | B120 | Exchange e-mails with L. Johnson, Fla. AG, and FTC regarding tax update (.4). | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29488427 | GMG03 | 11/13/23 | B120 | Exchange e-mails with Federal Trade Commission (FTC) and Lesley Johnson re: tax strategy (.3) | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29503391 | GMG03 | 11/17/23 | B120 | Exchange e-mails with L. Johnson and review regarding ERSP update and requested info from IRS. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29643852 | GMG03 | 12/11/23 | B120 | Exchange e-mails with L. Johnson regarding ERSP update. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29643857 | GMG03 | 12/11/23 | B120 | Exchange e-mails with Fla. AG and FTC regarding update. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30480118 | GMG03 | 06/24/24 | B120 | Exchange e-mails regarding asset survey. | 0.20 | 410.00 | 82.00 | _____ | Y |
| | | | | **Totals for Fees: B120 – Asset Analysis and Recovery** | **2.00** | | **820.00** | | |

**B190 – Other Contested Matters**

| 28160379 | GMG03 | 02/01/23 | B190 | Revise close out motions. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 28161794 | GMG03 | 02/03/23 | B190 | Exchange e-mails and review info regarding fee application. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28169061 | GMG03 | 02/06/23 | B190 | Attention to issues regarding final fee applications. | 0.00 | 0.00 | 0.00 | _____ | N |

Client: 153659 - Jonathan Perlman, Receiver
Matter: 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type: Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

**Other Contested Matters - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28185593 | GMG03 | 02/07/23 | B190 | | Exchange e-mails with FTC and AG regarding close out motion (.3); conference call with FTC and AG regarding same (.5); telephone conference with L. Johnson (.3). | 1.10 | 410.00 | 451.00 | _____ | Y |
| 28198608 | GMG03 | 02/08/23 | B190 | | Review order extending time (.1); exchange e-mails with AG regarding Venable fee bill (.4). | 0.40 | 410.00 | 164.00 | _____ | Y |
| 28198497 | GMG03 | 02/09/23 | B190 | | Finalize close out motion (1.); conference call with L. Johnson regarding tax issues (1.). | 2.00 | 410.00 | 820.00 | _____ | Y |
| 28198649 | GMG03 | 02/10/23 | B190 | | Exchange e-mails regarding closeout motion (.5); conference call with FTC and AG regarding closeout and tax issues (.3); exchange e-mails with Receiver regarding tax issues (.5); exchange e-mails with Fla. AG regarding close out motion (.3); review moton to extend close out (.3). | 1.90 | 410.00 | 779.00 | _____ | Y |
| 28198249 | GMG03 | 02/13/23 | B190 | | Exchange e-mails with L. Johnson and review documents regarding ERSP tax claims. | 0.60 | 410.00 | 246.00 | _____ | Y |
| 28488255 | BMT01 | 04/13/23 | B190 | | Confer with E. Jacobs regarding deadline to extend writ of garnishment or file motion for final judgment of garnishment. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 28708746 | GMG03 | 05/30/23 | B190 | | Review order extending receivership. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 28753513 | GMG03 | 06/07/23 | B190 | | Review Johnson letter to IRS regarding ESRP liabilities. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 28767564 | GMG03 | 06/12/23 | B190 | | Exchange emails regarding status. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28810877 | GMG03 | 06/21/23 | B190 | | Exchange emails with L. Johnson regarding IRS update (.3); review and revise letter to IRS (.5); exchange emails with Receiver regarding IRS letter (.2). | 1.00 | 410.00 | 410.00 | _____ | Y |
| 28824496 | GMG03 | 06/26/23 | B190 | | Review proposed changes to order regarding D&O settlement and exchange e-mails regarding same. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28988869 | GMG03 | 07/13/23 | B190 | | Exchange e-mails with FTC regarding update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28988894 | GMG03 | 07/13/23 | B190 | | Exchange e-mails with L. Johnson regarding IRS update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28987414 | GMG03 | 07/17/23 | B190 | | Exchange e-mails with L. Johnson regarding update on IRS issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28977155 | GMG03 | 07/28/23 | B190 | | Review Johnson's letter regarding ERSP tax issues and exchange e-mails regarding same. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29093630 | GMG03 | 08/03/23 | B190 | | Review L. Johnson's letters to IRS. | 0.30 | 410.00 | 123.00 | _____ | Y |

Client:      153659 - Jonathan Perlman, Receiver
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

**Other Contested Matters - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 29093685 | GMG03 | 08/03/23 | B190 | | Exchange e-mails with L. Johnson and Receiver regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29093691 | GMG03 | 08/04/23 | B190 | | Exchange e-mails with L. Johnson regarding ERSP tax claims. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29093698 | GMG03 | 08/04/23 | B190 | | Review letter from IRS regarding same. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29100963 | GMG03 | 08/11/23 | B190 | | Exchange e-mails regarding ESRP tax issues. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29100980 | GMG03 | 08/11/23 | B190 | | Work on motion to extend receivership. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29110653 | GMG03 | 08/30/23 | B190 | | Exchange e-mails with court regarding proposed orders on motion to approve D&O settlement. | 0.00 | 0.00 | 0.00 | _____ | N |
| 29110821 | GMG03 | 08/30/23 | B190 | | Exchange e-mails regarding service of D&O settlement pleading. | 0.00 | 0.00 | 0.00 | _____ | N |
| 29216366 | GMG03 | 09/25/23 | B190 | | Exchange e-mails re: tax issues (.3) | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29219609 | GMG03 | 09/26/23 | B190 | | Attention to issues re FTC Asset Survey | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29241322 | GMG03 | 09/26/23 | B190 | | Exchange emails with FTC regarding asset survey. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29241369 | GMG03 | 09/26/23 | B190 | | Prepare asset survey. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29262065 | GMG03 | 10/03/23 | B190 | | Review Truist's compliant regarding Babcock and call with Barksdale regarding same. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29268605 | GMG03 | 10/05/23 | B190 | | Attention to issues regarding termination of receivership. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29268627 | GMG03 | 10/05/23 | B190 | | Response motion to extend receivership and order. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 29294098 | GMG03 | 10/12/23 | B190 | | Review order extending receivership | 0.10 | 410.00 | 41.00 | _____ | Y |
| 29383487 | GMG03 | 10/31/23 | B190 | | Exchange emails with L. Johnson regarding update on tax issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29410298 | GMG03 | 11/01/23 | B190 | | Exchange e-mails with R. Flack and A. Linville regarding tax update. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29502892 | GMG03 | 11/17/23 | B190 | | Exchange e-mails with  DSI regarding JLE. | 0.00 | 0.00 | 0.00 | _____ | N |
| 29656150 | GMG03 | 12/12/23 | B190 | | Exchange e-mails regarding update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29657328 | GMG03 | 12/13/23 | B190 | | Review status report. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 29660811 | GMG03 | 12/20/23 | B190 | | Exchange e-mails regarding extension of receivership. | 0.30 | 410.00 | 123.00 | _____ | Y |

Client:    153659 - Jonathan Perlman, Receiver
Matter:    573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:  Simple

Prebill:  1828924
Printed:  10/07/24
By:  CLC05

| 29660936 | GMG03 | 12/20/23 | B190 | Finalize motion to extend receivership. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29663977 | GMG03 | 12/28/23 | B190 | Review order extending receivership. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 29715778 | GMG03 | 01/09/24 | B190 | Exchange e-mails with L. Johnson. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29720798 | GMG03 | 01/11/24 | B190 | Exchange e-mails with L. Johnson and Receiver regarding IRS update. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 29961217 | GMG03 | 02/06/24 | B190 | Exchange e-mails with L. Johnson and Fla. AG regarding status update. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 29869404 | GMG03 | 02/07/24 | B190 | Exchange e-mails with AG regarding ERSP tax liability. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29915529 | GMG03 | 02/08/24 | B190 | Exchange e-mails with L. Johnson regarding ERSP update. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29903246 | GMG03 | 02/15/24 | B190 | Attention to issues regarding extension of receivership. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29903266 | GMG03 | 02/15/24 | B190 | Exchange e-mails with AG regarding extension. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29914740 | GMG03 | 02/16/24 | B190 | Finalize draft motion for extension of time and proposed order. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 29914756 | GMG03 | 02/16/24 | B190 | Exchange e-mails regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29914765 | GMG03 | 02/16/24 | B190 | Exchange e-mails regarding distribution to FTC. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 29959363 | GMG03 | 02/29/24 | B190 | Exchange e-mails regarding interim payment to FTC. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30039937 | GMG03 | 03/12/24 | B190 | Review motion filed by GT with Exhibits. | 0.00 | 0.00 | 0.00 | _____ | N |
| 30039952 | GMG03 | 03/12/24 | B190 | Conference call with class counsel regarding strategy. | 0.00 | 0.00 | 0.00 | _____ | N |
| 30039956 | GMG03 | 03/12/24 | B190 | Review mediation statement provided by class counsel. | 0.00 | 0.00 | 0.00 | _____ | N |
| 30059451 | GMG03 | 03/13/24 | B190 | Exchange e-mails with FTC regarding distribution. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30059488 | GMG03 | 03/13/24 | B190 | Exchange e-mails with L. Johnson regarding ERSP's claim. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30059501 | GMG03 | 03/13/24 | B190 | Review status report. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30059674 | GMG03 | 03/13/24 | B190 | Meet with Receiver regarding distribution. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30039114 | GMG03 | 03/14/24 | B190 | Telephone conference with Receiver regarding monies available for distribution. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 30039117 | GMG03 | 03/14/24 | B190 | Exchange e-mails regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30039130 | GMG03 | 03/14/24 | B190 | Review records and materials regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30039132 | GMG03 | 03/14/24 | B190 | Call with FTC. | 0.70 | 410.00 | 287.00 | _____ | Y |

Client:       153659 - Jonathan Perlman, Receiver
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:   Simple

Prebill:  1828924
Printed:  10/07/24
By:  CLC05

**Other Contested Matters - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 30039138 | GMG03 | 03/14/24 | B190 | | Review Kapila's letter regarding ERSP tax issues. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30039255 | GMG03 | 03/15/24 | B190 | | Review Johnston's letter. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30039258 | GMG03 | 03/15/24 | B190 | | Exchange e-mails with FTC. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30053527 | GMG03 | 03/20/24 | B190 | | Review order regarding extension of receivership. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30069596 | GMG03 | 03/22/24 | B190 | | Exchange e-mails regarding Boulder's insurance coverage. | 0.00 | 0.00 | 0.00 | _____ | N |
| 30073961 | GMG03 | 03/25/24 | B190 | | Exchange e-mails regarding mediation. | 0.00 | 0.00 | 0.00 | _____ | N |
| 30179731 | GMG03 | 04/16/24 | B190 | | Exchange e-mails with L. Johnson regarding ERSP's update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30180270 | GMG03 | 04/17/24 | B190 | | Prepare motion to extend receivership. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 30180379 | GMG03 | 04/17/24 | B190 | | Telephone conference with L. Johnson regarding ERSP issue. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30180389 | GMG03 | 04/17/24 | B190 | | Exchange e-mails regarding same. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30238471 | GMG03 | 04/30/24 | B190 | | Review IRS letter and exchange e-mails regarding same. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30331214 | GMG03 | 05/08/24 | B190 | | Exchange e-mails with L. Johnson regarding update on ERSP's claims. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30283205 | GMG03 | 05/09/24 | B190 | | Exchange e-mails with C. Johnson. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30283215 | GMG03 | 05/09/24 | B190 | | Review Johnson's letter to IRS. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30327321 | GMG03 | 05/13/24 | B190 | | Exchange e-mails with Fla. AG & FTC regarding update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30327655 | GMG03 | 05/14/24 | B190 | | Exchange e-mails with Receiver and L. Johnson regarding IRS' issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30448754 | GMG03 | 06/13/24 | B190 | | Review notice of status. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30448762 | GMG03 | 06/13/24 | B190 | | Exchange e-mails with L. Johnson regarding ERSP tax issues. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30481576 | GMG03 | 06/14/24 | B190 | | Exchange e-mails regarding asset survey. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30458954 | GMG03 | 06/18/24 | B190 | | Attention to issues regarding asset servey. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30476917 | GMG03 | 06/21/24 | B190 | | Exchange e-mails and finalize asset survey. | 0.30 | 410.00 | 123.00 | _____ | Y |

| | | | | | | | Prebill: | 1828924 |
|---|---|---|---|---|---|---|---|---|

Client:      153659 - Jonathan Perlman, Receiver

Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership

Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

## Other Contested Matters - Continued

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 30489055 | GMG03 | 06/26/24 | B190 | | Exchange e-mails regarding ERSP tax liability issues. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 30508656 | GMG03 | 06/28/24 | B190 | | Review order. | 0.10 | 410.00 | 41.00 | _____ | Y |
| 30547983 | GMG03 | 07/09/24 | B190 | | Work on motion to extend receivership and exchange e-mails regarding same. | 0.50 | 410.00 | 205.00 | _____ | Y |
| 30572177 | GMG03 | 07/15/24 | B190 | | Review order; Exchange emails regarding same | 0.40 | 410.00 | 164.00 | _____ | Y |
| 30578976 | GMG03 | 07/16/24 | B190 | | Exchange emails with Receiver regarding closing the case. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 30765026 | GMG03 | 08/29/24 | B190 | | Attention to issues regarding closing the case out (.4); exchange e-mails regarding same (.3). | 0.70 | 410.00 | 287.00 | _____ | Y |
| | | | | | **Totals for Fees: B190 – Other Contested Matters** | **27.20** | | **11,125.00** | | |

### B240 – Tax Issues

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28138846 | JEP03 | 01/12/23 | B240 | | Communications with tax accountant. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 28065636 | JEP03 | 01/18/23 | B240 | | Communications with tax accountant regarding preparation of final returns now that last recovery from garnishment was just received. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28117254 | JEP03 | 01/30/23 | B240 | | Review McIntosh email to Carter regarding clarification and correction of outstanding amount of fees owed for close out motion, fee application and tax return preparation (.2). Draft email and instructions to McIntosh and Forrest regarding same, including materials to tax accountant. (.3). | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28117475 | JEP03 | 01/30/23 | B240 | | Review Kapila Firm tax invoice and estimate of trailing tax fees for post closing of estate, and discuss | 0.40 | 425.00 | 170.00 | _____ | Y |
| 28119864 | JEP03 | 01/31/23 | B240 | | Work with E. McIntosh on close out issues, and motion and returns, phone call with Garno regarding same, phone calls with J. Bushman regarding domain sales and abandonment,review K Forrest financial reporting and confirm correctness of all income and expenses, including interest on contingency account. Discuss related tax issues and progress return with L. Johnson. | 0.80 | 425.00 | 340.00 | _____ | Y |
| 28165237 | JEP03 | 02/09/23 | B240 | | Review tax report, phone call with L. Johnson, E. McIntosh, G. Garno regarding completed draft of closeout return, any open potential liabilities, and resolution of same. Follow up meeting with Garno and McIntosh. | 2.00 | 425.00 | 850.00 | _____ | Y |

Client:      153659 - Jonathan Perlman, Receiver                                                    Prebill: 1828924
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership                            Printed: 10/07/24
Bill Type:   Simple                                                                                     By: CLC05

**Tax Issues - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---------|---------|------|------|----------|-----------|-----------|-----------|-------------|-------|-----|
| 28169735 | JEP03 | 02/10/23 | B240 | | Meet with S. Kapila and Lesley Johnson regarding assessment of ERSP tax issue  (.8), research notices and attempts to engage with IRS (.7), phone call with professionals with experience with issue, including tax attorney who serves as tax administrator for SEC, accountant-receivers to discuss resolution in other proceedings. (2.5). | 4.00 | 425.00 | 1,700.00 | _____ | Y |
| 28172055 | JEP03 | 02/10/23 | B240 | | Call with FTC, AG's office, Garno and discuss status of work towward resolution of potential IRS tax liability and plan to resolve with professionals. Receipt of internal IRS/DOJ directtive from accountants and review same and draft memo to team. | 1.50 | 425.00 | 637.50 | _____ | Y |
| 28188130 | JEP03 | 02/13/23 | B240 | | Work on resolution and progressing resolution of tax issues, including communications with tax counsel and with tax accountants and directing next steps. | 0.80 | 425.00 | 340.00 | _____ | Y |
| 28191644 | JEP03 | 02/15/23 | B240 | | Review and execute powers of attorney for 321 Loans, Financial Freedom, HAG, and discuss same with accountant in order to obtain information from IRS. Review discuss and execute tax returns. | 2.50 | 425.00 | 1,062.50 | _____ | Y |
| 28197930 | JEP03 | 02/16/23 | B240 | | Communications with L. Johnson regarding transcripts from IRS on the four entities, receipt review and sign and send back transcript requests. | 0.40 | 425.00 | 170.00 | _____ | Y |
| 28231472 | JEP03 | 02/24/23 | B240 | | Review additional tax notices and discuss with tax accountant. | 0.60 | 425.00 | 255.00 | _____ | Y |
| 28234392 | JEP03 | 02/26/23 | B240 | | Review L. Johnson response to questions on transcripts and contacting tax advocate, reply to same. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 28328364 | JEP03 | 03/13/23 | B240 | | Communcations regarding IRS transcript | 0.30 | 425.00 | 127.50 | | Y |
| 28328365 | JEP03 | 03/14/23 | B240 | | Further work on IRS tax issues | 0.40 | 425.00 | 170.00 | | Y |
| 28347678 | JEP03 | 03/17/23 | B240 | | Receive information from IRS regarding transcripts, execute additional papers to authorize further discussions regarding various entities with IRS, discuss with McIntosh and  Johnson. | 0.60 | 425.00 | 255.00 | _____ | Y |
| 28382045 | JEP03 | 03/22/23 | B240 | | Review IRS notifications requesting additional information for transcripts regarding 321 Lans, Financial Freedom, Paralegal Suport, Helping America Group, including 4504T forms. (.4), multiple communications with tax accountant regarding same. (.5) | 0.80 | 425.00 | 340.00 | _____ | Y |
| 28389648 | JEP03 | 03/23/23 | B240 | | Receipt of tax transcripts. Analysis of same, memo from tax accountant regarding issues and delays and IRS claiming to need 90 days to assign a case agent. . Discuss with tax attorney on strategy for getting matter across finish line. | 0.70 | 425.00 | 297.50 | _____ | Y |

| | | |
|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

**Tax Issues - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28469025 | JEP03 | 04/07/23 | B240 | | Communication with tax accountant | 0.20 | 425.00 | 85.00 | _____ | Y |
| 28485305 | JEP03 | 04/12/23 | B240 | | Further communications in follow up to tax issues at IRS | 0.30 | 425.00 | 127.50 | _____ | Y |
| 28694134 | JEP03 | 05/30/23 | B240 | | Review information from tax payer advocate (.2), phone conference with Garno and L. Johnson accountant regarding deadline and documents and research required, (.5), research FTC redress rules and publicly availabel information  and draft memorandum of assignments and progress  matter (.8). | 1.50 | 425.00 | 637.50 | _____ | Y |
| 28696918 | JEP03 | 05/30/23 | B240 | | Review and analysis of documents for ESRP taxpayer advocacy analysis and further communications with Garno regarding same. | 1.30 | 425.00 | 552.50 | _____ | Y |
| 28702999 | JEP03 | 05/31/23 | B240 | | Meet with associate Zemel on research found and follow up for package to accountant in preparation for letter to advocate before IRS | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28747816 | JEP03 | 06/08/23 | B240 | | Review case law research and reach out to L. Johnson to follow up on preparation of letter to taxpayer advocate and advise on case law. | 1.00 | 425.00 | 425.00 | _____ | Y |
| 28762047 | JEP03 | 06/12/23 | B240 | | Receipt and review of FTC update filing to court. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 28796267 | JEP03 | 06/20/23 | B240 | | Review and make edits to letter for tax payer advocate on redlines provided by L Johnson and Garno | 1.10 | 425.00 | 467.50 | _____ | Y |
| 28799381 | JEP03 | 06/21/23 | B240 | | Review L. Johnson rewrite of taxpayer advocate letter (.4), draft edits (.5), communications with Johnson and Garno regarding final round of changes and send out. (.8). | 1.70 | 425.00 | 722.50 | _____ | Y |
| 28898418 | JEP03 | 07/13/23 | B240 | | Follow up with L. Smith regarding IRS opinion on Receiver's tax return. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 28913933 | JEP03 | 07/17/23 | B240 | | Review update on taxpayer advocate and IRS responses to ESRP tax issues from L. Johnson, discuss with Johnson. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 28939331 | JEP03 | 07/21/23 | B240 | | Review IRS letter received and communication with L. Johnson regarding same. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 28958591 | JEP03 | 07/26/23 | B240 | | Communications with L. Johnson regarding new demands from IRS, and status of negotiated resolution. | 0.20 | 425.00 | 85.00 | _____ | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | | | | Prebill: | 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | | | | Printed: | 10/07/24 |
| Bill Type: | Simple | | | | | By: | CLC05 |

## Tax Issues - Continued

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28962137 | JEP03 | 07/27/23 | B240 | | Review all updates, liens and notices and file forr  tax issues (.8), lengthy conference with L. Johnson to go over tax status of all three entities, recsent updates, strategy on each and draft detailed memo to file and direct progress on same. (1.4). Phone conference with FTC to provide update. (.5). | 2.70 | 425.00 | 1,147.50 | _____ | Y |
| 28965450 | JEP03 | 07/28/23 | B240 | | Review lengthy letter to IRS agent Luis Diaz that Lesley Johnson and I worked on yesterday and discuss further with Lesley, and Soneet Kapila. | 1.00 | 425.00 | 425.00 | _____ | Y |
| 28976000 | JEP03 | 07/31/23 | B240 | | Review notices from IRS regarding 2022 HP  entity returns, and communication with L. Johnson regarding same and regarding that both HP Entity  2021 returns were FINAL receivership returns and ensure IRS appreciates significance.; obtain update on letter and information provided to IRS agent Gutierrez regarding Helping America Group, who is "on assignment through Feb 2024 per emails response, and direct additional follow up to ensure prompt resolution. | 0.90 | 425.00 | 382.50 | _____ | Y |
| 28984077 | JEP03 | 08/01/23 | B240 | | Update from L. Johnson on Paralegal Support efforts by IRS agent to abate ESRP penalties, respond to same and provide additional information; Update and copy of information provided to HP regarding final returns. Additional communications to resolve matters. | 1.10 | 425.00 | 467.50 | _____ | Y |
| 29007412 | JEP03 | 08/04/23 | B240 | | IRS ESRP matter. Multiepl communications with L. Johnson; receive IRS letter closing Paralegal Support case, discuss use of decision to resolve favorably Helping America Grouop and Financial Freedom. Provide update of progress to FTC.  , | 1.10 | 425.00 | 467.50 | _____ | Y |
| 29025664 | JEP03 | 08/10/23 | B240 | | Receipt and review of IRS closure of ESRP matter for Paralegal Support and provide to L. Johnson. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 29104211 | JEP03 | 08/30/23 | B240 | | Receipt of additional communication from IRS regarding Paralegal Support ESRP, communications with L. Johnson regarding same and impact on abatement process. | 0.60 | 425.00 | 255.00 | _____ | Y |
| 29278489 | JEP03 | 10/09/23 | B240 | | Receipt of letter from IRS about HP Media and purported nonresponsiveness. Communications with L. Johnson regarding response. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 29410759 | JEP03 | 11/06/23 | B240 | | Review tax notices and letters regarding Financial Freedom, Guardian LG, US Legal Club,  and second Guardian notice letter and communications with tax accountant regarding each entity. | 0.60 | 425.00 | 255.00 | _____ | Y |

Client:      153659 - Jonathan Perlman, Receiver                                                      Prebill: 1828924
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership                            Printed: 10/07/24
Bill Type:   Simple                                                                                   By:  CLC05

**Tax Issues - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---------|---------|------|------|----------|-----------|-----------|-----------|-------------|-------|-----|
| 29453260 | JEP03 | 11/13/23 | B240 | | Phone conference with L. Johnson regarding obtaining relief from IRS on remaining tax claims $100k (HAG) and $185k (Financial Freedom). Direct further follow up with IRS and strategy. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 29457462 | JEP03 | 11/13/23 | B240 | | Review Garno update on communications with FTC and AG re case resolution and time to cure tax issues; analysis of same, lengthy call with Lesley Johnson in order to decide on most effective and prompt method to bring to conclusion for HAG and Financial Freedom final IRS claims. | 0.90 | 425.00 | 382.50 | _____ | Y |
| 29515394 | JEP03 | 11/17/23 | B240 | | Review tax work and invoices. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 29563880 | JEP03 | 12/04/23 | B240 | | Follow up with Lesley Johnson on progressing and obtaining final resolution of IRS claims ESRP for final two receivership entities. | 0.40 | 425.00 | 170.00 | _____ | Y |
| 29589109 | JEP03 | 12/08/23 | B240 | | Review L. Johnson report and discuss alternatives to resolve Utah IRS outstanding issue. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 29718361 | JEP03 | 01/11/24 | B240 | | Further communications with L. Johnson on remaining IRS issue | 0.20 | 425.00 | 85.00 | _____ | Y |
| 29722426 | JEP03 | 01/12/24 | B240 | | 2 communications with L. Johnson regarding resolution of the last IRS claim, Financial Freedom. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 29819364 | JEP03 | 01/30/24 | B240 | | Review 1099I interest and follow up with Lesley regarding tax issue resolution. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 29898003 | JEP03 | 02/15/24 | B240 | | Follow up with Lesley Johnson and progress tax claim resolution. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 30002170 | JEP03 | 03/08/24 | B240 | | Follow up with Leslie on new IRS notices and request advice. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30018986 | JEP03 | 03/13/24 | B240 | | Phone conference with L. Johnson on latest in resolution of tax liability for Financial Freedom and direct filing of lengthy package. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30175531 | JEP03 | 04/17/24 | B240 | | Phone conference with Lesley Johnson, obtain update on Financial Freedom tax resolution; ask for Soneet  Kapila President  ABI to provide tax counsel recommendation. Meet and discuss tax strategy and status with G. Garno. | 0.60 | 425.00 | 255.00 | _____ | Y |
| 30176669 | JEP03 | 04/17/24 | B240 | | Review motion to extend receivership and approve. | 0.10 | 425.00 | 42.50 | _____ | Y |
| 30232900 | JEP03 | 04/30/24 | B240 | | Receipt and review of letter from IRS regarding 321 Loans (Not financial freedom), provide to tax accountant, discuss reason and fact that it references an inquiry of ours from 11 months ago that IRS is apparently responding to now for first time. | 0.40 | 425.00 | 170.00 | _____ | Y |

Client:     153659 - Jonathan Perlman, Receiver                                        Prebill:  1828924
Matter:    573378 – Jonathan Perlman, Receiver / 321 Loans Receivership           Printed:  10/07/24
Bill Type:  Simple                                                    By:  CLC05

**Tax Issues - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 30233103 | JEP03 | 04/30/24 | B240 | | Obtain update from L. Johnson that IRS has called her back from Helping Hands and provided a number for Financial Freedom agent and that we are contacting them immediately. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30302649 | JEP03 | 05/07/24 | B240 | | Review letter from IRS re 2022 Form 1120 321 Loans, communication with L. Johnson | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30293771 | JEP03 | 05/13/24 | B240 | | Receipt of additional correspondence from IRS regarding neeing an additional 60-days to review Financial Freedom correspondence and notice of amount of ESRP claimed to be due and owing. Discuss with L. Johnson, discuss with potential counsel to aid in resolution. | 0.70 | 425.00 | 297.50 | _____ | Y |
| 30295306 | JEP03 | 05/14/24 | B240 | | Communications with Lesley Johnson regarding latest Paralegal Support IRS letter, direct that she provide with prior determination from Service that nothing is due. | 0.30 | 425.00 | 127.50 | _____ | Y |
| 30298518 | JEP03 | 05/14/24 | B240 | | Review certified letter sent today by L. Johnson to IRS with copy of IRS acknowledgement of resolution of Paralegal Support Group claim as proof that no tax due. Discuss same with L. Johnson. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30308649 | JEP03 | 05/16/24 | B240 | | Prepare for and attend Zoom initial conference with Tax Attorney to assist in resolving ESRP tax claim by IRS regarding Financial Freedom | 1.60 | 425.00 | 680.00 | _____ | Y |
| 30523836 | JEP03 | 06/28/24 | B240 | | Follow up on ESRP issues with L. Johnson. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30550932 | JEP03 | 07/10/24 | B240 | | Review IRS Financial Freedom letters and phone call with Lesley Johnson regarding import. | 0.50 | 425.00 | 212.50 | _____ | Y |
| 30575124 | JEP03 | 07/16/24 | B240 | | Communications separately with McIntosh and Garno regarding potential strategy to resolve IRS claim. | 0.20 | 425.00 | 85.00 | _____ | Y |
| 30746498 | JEP03 | 08/26/24 | B240 | | Communications with L. Smith regarding update on tax issues. | 0.40 | 425.00 | 170.00 | _____ | Y |
| | | | | | **Totals for Fees: B240 – Tax Issues** | **44.20** | | **18,785.00** | | |

**L120 – Analysis / Strategy**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28067245 | EGM01 | 01/18/23 | L120 | | Meeting with G. Garno regarding close out motion | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28096672 | EGM01 | 01/25/23 | L120 | | Attention to Receivership tax returns and filings of same in order to close out receivership | 0.30 | 300.00 | 90.00 | _____ | Y |

Client:      153659 - Jonathan Perlman, Receiver
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

**Analysis / Strategy - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---------|---------|------|------|----------|-----------|-----------|-----------|-------------|-------|-----|
| 28096861 | EGM01 | 01/25/23 | L120 | | Meeting with J. Perlman regarding close out of receivership including final tax returns and attention to same | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28104336 | EGM01 | 01/26/23 | L120 | | Attention to close out issues (2.3); confer w/ G. Garno regarding same (.3); confer w/ K. Forrest regarding receivership bank accounts (.2) | 2.80 | 300.00 | 840.00 | _____ | Y |
| 28104371 | EGM01 | 01/27/23 | L120 | | Conference call with FTC and FL AG's office regarding closing out receivership (.4); follow up emails regarding same (.3); attention to close out issues (.5) | 1.20 | 300.00 | 360.00 | _____ | Y |
| 28106911 | EGM01 | 01/27/23 | L120 | | Meeting with G. Garno regarding close out of receivership and outstanding items | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28106950 | EGM01 | 01/27/23 | L120 | | Meeting with E. Serres regarding reconciliation of KapilaMukamal bills and total amount owed in anticipation of closing out receivership | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28117238 | EGM01 | 01/30/23 | L120 | | Meeting with J. Perlman regarding issues arising in closing out receivership estate including final tax returns and invoices for same | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28117242 | EGM01 | 01/30/23 | L120 | | Review release language from previous orders granting motion to close out receivership and send same to FTC and FL AG's office | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28151973 | EGM01 | 02/06/23 | L120 | | Edit and revise close out motion and attend to close out motion issues (1.7); meeting with G. Garno regarding same (.3) | 2.00 | 300.00 | 600.00 | _____ | Y |
| 28157345 | EGM01 | 02/07/23 | L120 | | Conference call with FTC and FL AG office regarding close out motion (.5); follow -up with G Garn regarding same (.7) | 1.20 | 300.00 | 360.00 | _____ | Y |
| 28206967 | EGM01 | 02/08/23 | L120 | | Confer w/ G. Garno, FL AG Office and FTC regarding outstanding issue with victim and communications regarding same | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28207052 | EGM01 | 02/08/23 | L120 | | Confer w/ R. Flack and A. Linville regarding final fee application and FL AG's office and FTC's questions regarding invoices | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28166828 | EGM01 | 02/09/23 | L120 | | Edit and revise close out motion (.2); confer w/ G. Garno regarding same (.1); send both to FTC and FL AG office and respond to follow up inquiries (.2) | 0.50 | 300.00 | 150.00 | _____ | Y |
| 28166834 | EGM01 | 02/09/23 | L120 | | Conference call with L. Johnson regarding outstanding tax liability (8); follow up with J. Perlman and G. Garno regarding same (.2) | 1.00 | 300.00 | 300.00 | _____ | Y |
| 28206827 | EGM01 | 02/10/23 | L120 | | Review research regarding status of pre receivership tax liability and implication on Receivership (.4); confer w/ G Garno regarding same (.1) | 0.50 | 300.00 | 150.00 | _____ | Y |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | | | | | | Prebill: | 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | | | | | | Printed: | 10/07/24 |
| Bill Type: | Simple | | | | | | | By: | CLC05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28206829 | EGM01 | 02/10/23 | L120 | Confer w/ FL AG office and FTC regarding KapilaMukamal invoices and fees for final fee app | 0.20 | 300.00 | 60.00 | _____ | Y |
| 28206838 | EGM01 | 02/10/23 | L120 | Confer w/ G Garno regarding discission with FTC and FL AG office to deal with post receivership tax liability issue | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28261575 | GMG03 | 02/14/23 | L120 | Review closeout motion for comments from Fla. AG. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28260794 | GMG03 | 02/15/23 | L120 | Exchange e-mails with L. Johnson and Receiver regarding ERSP tax issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28227573 | GMG03 | 02/22/23 | L120 | Review order regarding extension of receivership (.2); exchange e-mails with L. Johnson regarding tax issues (.2). | 0.40 | 410.00 | 164.00 | _____ | Y |
| 28259841 | GMG03 | 02/28/23 | L120 | Review Leslie Johnson correspondence to IRS regarding tax issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28298506 | GMG03 | 03/09/23 | L120 | Conference call with Fla AG regarding case status (.2); telephone conference with L. Johnson (.1). | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28419490 | GMG03 | 03/13/23 | L120 | Exchange emails with L. Johnson regarding motion to extend receivership (.2); finalize motion to extend receivership (.3); review notice filed by FTC and Fla. AG (.1). | 0.60 | 410.00 | 246.00 | _____ | Y |
| 28317472 | EGM01 | 03/13/23 | L120 | Confer w/ L. Johnson and G. Garno regarding IRS transcripts (x3) (.3) | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28317492 | EGM01 | 03/13/23 | L120 | Confer w/ FTC and FL AG office regarding motion to extend receivership | 0.10 | 300.00 | 30.00 | _____ | Y |
| 28326211 | EGM01 | 03/14/23 | L120 | Confer w/ L. Johnson regarding status of IRS transcripts | 0.10 | 300.00 | 30.00 | _____ | Y |
| 28345763 | EGM01 | 03/16/23 | L120 | Attention to complaint regarding mail from FTC going to Jeremy Marcus (.1); confer w/ G. Garno and E. Serres regarding updated address (.1) | 0.20 | 300.00 | 60.00 | _____ | Y |
| 28345770 | EGM01 | 03/16/23 | L120 | Confer w/ L. Johnson regarding IRS transcripts | 0.10 | 300.00 | 30.00 | _____ | Y |
| 28352633 | EGM01 | 03/17/23 | L120 | Attention to IRS tax transcripts and IRS Power of Attorney Forms | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28431226 | GMG03 | 03/17/23 | L120 | Exchange emails with L. Johnson and review forms regarding ESRP issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28414589 | GMG03 | 03/27/23 | L120 | Review order regarding extension of time (.1); exchange emails with L. Johnson regarding ESRP tax issues (.3); exchange emails with FLA AG regarding same (.2); review notices from IRS (.3). | 0.90 | 410.00 | 369.00 | _____ | Y |
| 28427650 | GMG03 | 03/28/23 | L120 | Conference call with Fla. AG and FTC regarding tax issues. | 0.40 | 410.00 | 164.00 | _____ | Y |
| 28494920 | GMG03 | 04/13/23 | L120 | Exchange emails with L. Johnson and Fla AG regarding ERSP tax issues. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28494959 | GMG03 | 04/13/23 | L120 | Attention to issues regarding PicFace sale. | 0.00 | 0.00 | 0.00 | _____ | N |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | | | | | | | Prebill: | 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | | | | | | | Printed: | 10/07/24 |
| Bill Type: | Simple | | | | | | | | By: | CLC05 |

**Analysis / Strategy - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28494965 | GMG03 | 04/13/23 | L120 | | Conference call regarding JLE bid review and due diligence process. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28540198 | GMG03 | 04/14/23 | L120 | | Exchange emails with Braverman (.2); telephone conference with Braverman regarding BOA (.3). | 0.00 | 0.00 | 0.00 | _____ | N |
| 28533426 | GMG03 | 04/20/23 | L120 | | Review 321 tax notice and meet with Receiver regarding same (.4); exchange emails with Braverman regarding BOA/Timing Is Everything (.3). | 0.70 | 410.00 | 287.00 | _____ | Y |
| 28533249 | GMG03 | 04/21/23 | L120 | | Exchange emails with Fla. AG and FTC regarding tax liabilities update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 28543372 | GMG03 | 04/25/23 | L120 | | Exchange emails and review JLE term sheets. | 0.00 | 0.00 | 0.00 | _____ | N |
| 28552144 | GMG03 | 04/27/23 | L120 | | Exchange emails with Fla. AG regarding ERSP tax claims (.2); exchange emails with L. Johnson regarding same (.3); exchange emails with J. Braverman regarding Timing is Everything (.2). | 0.70 | 410.00 | 287.00 | _____ | Y |
| 28635070 | GMG03 | 05/12/23 | L120 | | Exchange e-mails regarding extension of receivership. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28708902 | GMG03 | 05/12/23 | L120 | | Work on motion for extension of time and order. | 0.30 | 410.00 | 123.00 | _____ | Y |
| 28753555 | EGM01 | 06/07/23 | L120 | | Review J. Carter invoice | 0.10 | 300.00 | 30.00 | _____ | Y |
| 29355786 | EGM01 | 10/05/23 | L120 | A108 | Phone call with investor regarding status of receivership case and refund checks | 0.20 | 300.00 | 60.00 | _____ | Y |
| 29450856 | GMG03 | 11/10/23 | L120 | | Review IRS correspondence. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29528059 | GMG03 | 11/10/23 | L120 | | Exchange e-mails with Fla. AG and L. Johnson regarding tax status update. | 0.20 | 410.00 | 82.00 | _____ | Y |
| 29678490 | EGM01 | 12/19/23 | L120 | | Edit and revise 15th Motion to Extend Receivership (.3); confer w/ G. Garno regarding same and update on tax liability for insertion into Motion to Extend (.2) | 0.50 | 300.00 | 150.00 | _____ | Y |
| 30034743 | EGM01 | 03/12/24 | L120 | | Confer w/ J. Perlman regarding fees and costs to close out receivership | 0.40 | 300.00 | 120.00 | _____ | Y |
| 30113478 | EGM01 | 03/14/24 | L120 | | Confer w/ J. Perlman regarding invoices, close out motion, fee application, and status of same | 0.50 | 300.00 | 150.00 | _____ | Y |
| 30515275 | EGM01 | 06/14/24 | L120 | | Review email from J. Perlman regarding FTC Receivership survey (.1); confer w/ E. Serres regarding information to obtain in order to fill out FTC Receivership Survey (.3) | 0.40 | 300.00 | 120.00 | _____ | Y |

| | | | | |
|---|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | Prebill: | 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | Printed: | 10/07/24 |
| Bill Type: | Simple | | By: | CLC05 |

**Analysis / Strategy - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 30561290 | EGM01 | 07/10/24 | L120 | | Confer w/ G. Garno regarding filing of 18th Motion to Extend Receivership (.1); send email to FL AG Office and FTC regarding position on 18th Motion to Extend Receivership (.1); edit and revise motion to extend receivership and proposed order for filing (.2); confer w/ J. Perlman and C. Monzon regarding filing correspondence from IRS (.2) | 0.60 | 300.00 | 180.00 | _____ | Y |
| 30656915 | EGM01 | 07/15/24 | L120 | | Confer w/ G. Garno and J. Perlman regarding closing receivership and  withholding tax liability money | 0.20 | 300.00 | 60.00 | _____ | Y |
| 30656903 | EGM01 | 07/16/24 | L120 | | Confer w/ G. Garno and J. Perlman regarding next steps on ESRP tax liability and strategy to close out receivership | 0.30 | 300.00 | 90.00 | _____ | Y |
| 30657027 | EGM01 | 07/25/24 | L120 | | Attention to emails from J. Perlman and J. Bushman regarding receivership domain names and email addresses | 0.30 | 300.00 | 90.00 | _____ | Y |
| | | | | | **Totals for Fees: L120 – Analysis / Strategy** | **24.30** | | **8,027.00** | | |
| **L122 – Communications with Third Parties** | | | | | | | | | | |
| 28121291 | GMG03 | 01/26/23 | L122 | | Work on final fee application (1); attention to issues regarding same (.5); exchange emails regarding same (.5) | 0.00 | 0.00 | 0.00 | _____ | N |
| 28126057 | GMG03 | 01/27/23 | L122 | | Conference call with FTC & FLorida AG regarding close out motion (.3); attention to close out motion issues (.3); exchange emails with FTC (.3) | 0.80 | 410.00 | 328.00 | _____ | Y |
| | | | | | **Totals for Fees: L122 – Communications with Third Parties** | **0.80** | | **328.00** | | |
| **L124 – Legal Research** | | | | | | | | | | |
| 28177554 | AZZ01 | 02/09/23 | L124 | | Research issues relating to tax liability in receivership cases for taxes that accrued prior to the appointment of a receiver. | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28177565 | AZZ01 | 02/10/23 | L124 | | Research and complete memo on issues relating to tax liability in receivership cases for taxes that accrued prior to the appointment of a receiver. | 3.30 | 300.00 | 990.00 | _____ | Y |
| 28721535 | AZZ01 | 05/31/23 | L124 | | Research regarding transferring funds to the FTC | 0.00 | 0.00 | 0.00 | _____ | N |
| 28755887 | AZZ01 | 06/01/23 | L124 | | Research regarding paying money to the FTC for FTC to provide  redress | 0.00 | 0.00 | 0.00 | _____ | N |

| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
|---|---|---|
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

**Legal Research - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 28755902 | AZZ01 | 06/02/23 | L124 | | Research regarding paying money to FTC for FTC to provide redress | 0.00 | 0.00 | 0.00 | _____ | N |
| 28755913 | AZZ01 | 06/05/23 | L124 | | Research regarding FTC redress | 0.00 | 0.00 | 0.00 | _____ | N |
| | | | | | Totals for Fees: L124 – Legal Research | 3.70 | | 1,110.00 | | |

**L140 – Document / File Management**

| 28095035 | CIM01 | 01/25/23 | L140 | | Review filings for all GJB attorneys appearing in the case; prepare Notices of Firm Affiliation Change and Amended Designation of Email Addresses for Receiver and attorneys representing Receiver. | 0.40 | 140.00 | 56.00 | _____ | Y |
| 28099865 | CIM01 | 01/26/23 | L140 | | Finalize and efile Notices of Firm Affiliation Change and Amended Designation of Email Addresses for Receiver and attorneys representing Receiver. | 0.20 | 140.00 | 28.00 | _____ | Y |
| 28115781 | CIM01 | 01/30/23 | L140 | | Prepare Receiver's Ninth Motion to Extend Receivership and proposed order regarding same. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 28122124 | CIM01 | 01/31/23 | L140 | | Finalize and efile Receiver's Ninth Motion to Extend Receivership (.1); email to judge forwarding proposed order for execution (.1). | 0.20 | 140.00 | 28.00 | _____ | Y |
| 28220318 | CIM01 | 02/22/23 | L140 | | Review order from the court granting Receiver's Tenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 28317530 | CIM01 | 03/13/23 | L140 | | Finalize and efile Receiver's Eleventh Motion to Extend Receivership (.1); email to judge forwarding proposed order for execution (.1). | 0.20 | 140.00 | 28.00 | _____ | Y |
| 28628354 | CIM01 | 05/12/23 | L140 | | Revise Twelfth Motion to Extend Receivership, prepare proposed order, finalize and efile; email to judge forwarding proposed order for execution. | 0.30 | 140.00 | 42.00 | _____ | Y |
| 28712820 | CIM01 | 05/31/23 | L140 | | Review order granting extension of time to complete administration of receivership; docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 29027255 | CIM01 | 08/10/23 | L140 | | Finalize and efile Receiver's Thirteenth Motion to Extend Receivership, email to judge forwarding proposed order for execution. | 0.30 | 140.00 | 42.00 | _____ | Y |
| 29046654 | CIM01 | 08/16/23 | L140 | | Review Order Granting Receiver's Thirteenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |

| | | | |
|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: | 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: | 10/07/24 |
| Bill Type: | Simple | By: | CLC05 |

**Document / File Management - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 29289501 | CIM01 | 10/12/23 | L140 | | Review Order Granting Receiver's Fourteenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 29633801 | CIM01 | 12/19/23 | L140 | | Prepare Receiver's Fifteenth Motion to Extend Receivership and proposed order re: same (.2); finalize and efile (.1); email to judge forwarding proposed order for execution (.1). | 0.40 | 140.00 | 56.00 | _____ | Y |
| 29662102 | CIM01 | 12/28/23 | L140 | | Review Order granting Receiver's Fifteenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 29896902 | CIM01 | 02/15/24 | L140 | | Prepare Receiver's Sixteenth Motion to Extend Receivership and proposed order re: same. | 0.20 | 140.00 | 28.00 | _____ | Y |
| 29902556 | CIM01 | 02/16/24 | L140 | | Finalize and efile Receiver's Sixteenth Motion to Extend Receivership (.1); email to judge forwarding proposed order for execution (.1). | 0.20 | 140.00 | 28.00 | _____ | Y |
| 30044346 | CIM01 | 03/19/24 | L140 | | Review Order Granting Receiver's Sixteenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 30176045 | CIM01 | 04/17/24 | L140 | | Revise Seventeenth Motion to Extend Receivership, prepare proposed order re: same, efile; email to judge forwarding proposed order for execution. | 0.30 | 140.00 | 42.00 | _____ | Y |
| 30497002 | CIM01 | 06/28/24 | L140 | | Prepare Receiver's Eighteenth Motion to Extend Receivership and proposed order re: same. | 0.20 | 140.00 | 28.00 | _____ | Y |
| 30499982 | CIM01 | 06/28/24 | L140 | | Review order granting Receiver's 17th Motion to Extend Receivership, docket (past due) compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 30551112 | CIM01 | 07/10/24 | L140 | | Revise Receiver's Eighteenth Motion to Extend Receivership, prepare exhibit and apply redactions, efile (.3); email to judge forwarding proposed order for execution (.1). | 0.40 | 140.00 | 56.00 | _____ | Y |
| 30561961 | CIM01 | 07/12/24 | L140 | | Review Order Granting Receiver's Eighteenth Motion to Extend Receivership, docket compliance date. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 30611150 | CIM01 | 07/25/24 | L140 | | Prepare Notice of Change of Address. | 0.10 | 140.00 | 14.00 | _____ | Y |
| 30651805 | CIM01 | 08/02/24 | L140 | | Revise and efile notice of change of address. | 0.10 | 140.00 | 14.00 | _____ | Y |
| | | | | | **Totals for Fees: L140 – Document / File Management** | **4.40** | | **616.00** | | |

| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
|---|---|---|
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

**Other Case Assessment, Development & Administration - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| **L190 – Other Case Assessment, Development & Administration** | | | | | | | | | | |
| 28723014 | JZN03 | 05/30/23 | L190 | | Review Docket Report marked by Greg Garno;  download documents selected; prepare ShareFile link containing documents; circulate sharefile link with attorney Greg Garno. | 0.00 | 0.00 | 0.00 | _____ | N |
| | | | | | Totals for Fees: L190 – Other Case Assessment, Development & Administration | 0.00 | | 0.00 | | |
| **L250 – Other Written Motions & Submissions** | | | | | | | | | | |
| 28091875 | EGM01 | 01/24/23 | L250 | | Draft close out motion(2.9); review p&l statement and confer w/ K. Forrest regarding same (.4) | 3.30 | 300.00 | 990.00 | _____ | Y |
| 28091878 | EGM01 | 01/24/23 | L250 | | Attention to final issues regarding closing out receivership | 2.60 | 300.00 | 780.00 | _____ | Y |
| 28096633 | EGM01 | 01/25/23 | L250 | | Continue drafting close out motion (3.4); conferences with G. Garno regarding same (.5); review final accountings (.5); attend to other issues arising with regard to closing out the case (1.0); send final close out motion to Plaintiffs (.1) | 5.50 | 300.00 | 1,650.00 | _____ | Y |
| 28117231 | EGM01 | 01/30/23 | L250 | | Conference call with FTC and FL AG's office regarding Motion to Close Out Receivership and final fee application | 1.00 | 300.00 | 300.00 | _____ | Y |
| 28117237 | EGM01 | 01/30/23 | L250 | | Draft ninth motion to extend receivership and proposed order regarding same (.3); edit and revise same (.1); send draft motion to FTC and AG office for comment (.1) | 0.50 | 300.00 | 150.00 | _____ | Y |
| 28123067 | EGM01 | 01/31/23 | L250 | | Revise and edit motion to extend receivership and prepare same for filing | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28166865 | EGM01 | 02/09/23 | L250 | | prepare motion to extend receivership and proposed order granting same | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28206824 | EGM01 | 02/10/23 | L250 | | Edit and revise motion to extend receivership and proposed order granting same (.1); confer w/ G. Garno regarding motion to extend (.1) | 0.20 | 300.00 | 60.00 | _____ | Y |
| 28206841 | EGM01 | 02/10/23 | L250 | | Confer w/ G Garno regarding filing motion to extend receivership and instruct J. Sardina regarding same | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28304132 | EGM01 | 03/10/23 | L250 | | Draft 11th motion to extend receivership (.3); follow up with L. Johnson regarding summary of work to include in same (.1) | 0.40 | 300.00 | 120.00 | _____ | Y |
| 28317466 | EGM01 | 03/13/23 | L250 | | Finish drafting motion to extend receivership (.3); edit and revise same (.2) | 0.50 | 300.00 | 150.00 | _____ | Y |

| | | | | | |
|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

**Other Written Motions & Submissions - Continued**

| Time ID | Tkpr ID | Date | Task | Activity | Narrative | Bill Hours | Bill Rate | Bill Amount | Edit: | Prt |
|---|---|---|---|---|---|---|---|---|---|---|
| 29031788 | EGM01 | 08/10/23 | L250 | | Confer w/ T. Kleckley regarding motion to extend receivership (.1); review motion to extend receivership and provide comments to same (.3) | 0.00 | 0.00 | 0.00 | _____ | N |
| | | | | | **Totals for Fees: L250 – Other Written Motions & Submissions** | **15.00** | | **4,500.00** | | |
| **P460 – Correspondence** | | | | | | | | | | |
| 28072425 | AZZ01 | 01/18/23 | P460 | | Retrieve Default Judgment Motion and submit to opposing counsel | 0.00 | 0.00 | 0.00 | _____ | N |
| | | | | | **Totals for Fees: P460 – Correspondence** | **0.00** | | **0.00** | | |
| **PA120 – Analysis / Strategy** | | | | | | | | | | |
| 28117265 | EGM01 | 01/30/23 | PA120 | | Edit and revise motion to close out receivership per FTC and FL AG's comments (.7); attention to other close out issues including price to ship receivership records to FTC (.3); confer w/ Receiver regarding outstanding close out issues including close out tax returns (.2); edit and revise proposed order granting motion to close out receivership (.2) | 1.40 | 300.00 | 420.00 | _____ | Y |
| 28117280 | EGM01 | 01/30/23 | PA120 | | Confer w/ J. Carter regarding final invoices and revisions to same | 0.20 | 300.00 | 60.00 | _____ | Y |
| 28117290 | EGM01 | 01/30/23 | PA120 | | Review updated KapilaMukamal invoices in preparation for call with FTC and FL AG's office | 0.30 | 300.00 | 90.00 | _____ | Y |
| 28123064 | EGM01 | 01/31/23 | PA120 | | Attend to various issues regarding close out motion (1.0) including reconciling bank accounts (1.0), editing and revising motion to close out receivership(1.2), meeting with tax accountant regarding any outstanding tax returns and process for filing same (.4); meeting with G. Garno regarding steps to close out receivership (.5); | 4.10 | 300.00 | 1,230.00 | _____ | Y |
| 28123277 | EGM01 | 01/31/23 | PA120 | | Confer w/ C. Mozon regarding cost of courier service to ship receivership boxes to Plaintiffs | 0.20 | 300.00 | 60.00 | _____ | Y |
| 28137727 | EGM01 | 02/02/23 | PA120 | | Confer w/ E. Serres regarding updated Kapila Mukamal invoices for final close out | 0.20 | 300.00 | 60.00 | _____ | Y |
| | | | | | **Totals for Fees: PA120 – Analysis / Strategy** | **6.40** | | **1,920.00** | | |
| | | | | | **Total Fees** | **159.50** | | **60,212.50** | | |

| | | |
|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

**SUMMARY BY TIMEKEEPER**

| TKID | Office | Name | Title | Bill Hrs | Std Rate | Bill Rate | Bill Amount | Edit: |
|---|---|---|---|---|---|---|---|---|
| GMG03 | Miami | Garno, Gregory M. | Partner | 47.00 | 805.00 | 410.00 | 19,270.00 | _____ |
| GMG03 | Miami | Garno, Gregory M. | Partner | 0.00 | 805.00 | 0.00 | 0.00 | _____ |
| EGM01 | Miami | McIntosh, Elizabeth G. | Associate | 41.00 | 440.00 | 300.00 | 12,300.00 | _____ |
| EGM01 | Miami | McIntosh, Elizabeth G. | Associate | 0.00 | 375.00 | 0.00 | 0.00 | _____ |
| CIM01 | Miami | Monzon, Catherine I. | Paralegal | 4.40 | 195.00 | 140.00 | 616.00 | _____ |
| JZN03 | Miami | Nunez, Jessey | Legal Administrative Assistant | 0.00 | 145.00 | 0.00 | 0.00 | _____ |
| JEP03 | Miami | Perlman, Jonathan E. | Partner | 63.30 | 830.00 | 425.00 | 26,902.50 | _____ |
| JEP03 | Miami | Perlman, Jonathan E. | Partner | 0.00 | 700.00 | 0.00 | 0.00 | _____ |
| BMT01 | Tampa | Traina, Brooke M. | Paralegal | 0.10 | 250.00 | 140.00 | 14.00 | _____ |
| AZZ01 | Miami | Zemel, Avi | Associate | 3.70 | 350.00 | 300.00 | 1,110.00 | _____ |
| AZZ01 | Miami | Zemel, Avi | Associate | 0.00 | 350.00 | 0.00 | 0.00 | _____ |
| | | | | **159.50** | | | **$60,212.50** | |

**SUMMARY BY TASK**

| Task | Description | Hours | Amount | Edit: |
|---|---|---|---|---|
| B100 | Administration | 5.90 | 2,419.00 | _____ |
| B110 | Case Administration | 25.60 | 10,562.50 | _____ |
| B120 | Asset Analysis and Recovery | 2.00 | 820.00 | _____ |
| B190 | Other Contested Matters | 27.20 | 11,125.00 | _____ |
| B240 | Tax Issues | 44.20 | 18,785.00 | _____ |
| L120 | Analysis / Strategy | 24.30 | 8,027.00 | _____ |
| L122 | Communications with Third Parties | 0.80 | 328.00 | _____ |
| L124 | Legal Research | 3.70 | 1,110.00 | _____ |

Client:      153659 - Jonathan Perlman, Receiver
Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

| Task | Description | Hours | Amount | Edit: |
|------|-------------|-------|--------|-------|
| L140 | Document / File Management | 4.40 | 616.00 | _____ |
| L190 | Other Case Assessment, Development & Administration | 0.00 | 0.00 | _____ |
| L250 | Other Written Motions & Submissions | 15.00 | 4,500.00 | _____ |
| P460 | Correspondence | 0.00 | 0.00 | _____ |
| PA120 | Analysis / Strategy | 6.40 | 1,920.00 | _____ |
| | | **159.50** | **$60,212.50** | |

**DISBURSEMENT DETAIL (08/31/24)**

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6730173 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 94.48 | _____ |
| 6730180 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 107.88 | _____ |
| 6730181 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 141.64 | _____ |
| 6730182 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 31.16 | _____ |
| 6730183 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 61.32 | _____ |
| 6730185 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 30.16 | _____ |
| 6730187 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 30.16 | _____ |
| 6730190 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 61.32 | _____ |
| 6730192 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 61.32 | _____ |
| 6730193 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 50.33 | _____ |

Client:      153659 - Jonathan Perlman, Receiver

Matter:      573378 – Jonathan Perlman, Receiver / 321 Loans Receivership

Bill Type:   Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6730194 | Davis, Patrice V. | 01/25/23 | 98 - Other | American Express, 012523JEP, JEP AMEX Bill due 2/19/23 for Receivership billing | | 31.16 | _____ |
| 6729038 | Perlman, Jonathan E. | 01/26/23 | 22 - Commercial Messenger/Delivery Service | FedEx Invoice 802777443 02/03/2023 to LaWanda Loftus, First Citizens Bank, 250 PALERMO AVE, MIAMI, FL US on 01/26/2023 from Jonathan Perlman (JEP03) | | 19.70 | _____ |
| 6738659 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com - 321 Loans Receivership - Domain Renewals | | 30.16 | _____ |
| 6738664 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com - domain renewals for 321 Loans | | 31.16 | _____ |
| 6738665 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com - domain renewal for 321 Loans | | 60.32 | _____ |
| 6738666 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy Domain Renewals for 321 Loans | | 30.16 | _____ |
| 6738667 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com domain renewals for 321 Loans | | 30.16 | _____ |
| 6738668 | Davis, Patrice V. | 02/22/23 | 98 - Other | American Express, 03162023JEP, Monthly Storage for 321 Loans | | 141.65 | _____ |
| 6738669 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com domain renewals for 321 Loans Receivership | | 30.16 | _____ |
| 6738670 | Davis, Patrice V. | 02/22/23 | 34 - Data Hosting Charges | American Express, 03162023JEP, GoDaddy.com domain renewals for 321 Loans | | 30.16 | _____ |
| 6747207 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 110.47 | _____ |
| 6747208 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747209 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 120.64 | _____ |
| 6747212 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747217 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747220 | Davis, Patrice V. | 03/24/23 | 98 - Other | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 145.91 | _____ |

Client:     153659 - Jonathan Perlman, Receiver                                             Prebill: 1828924
Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership       Printed: 10/07/24
Bill Type:   Simple                                                          By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6747221 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747223 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747225 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747228 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 30.16 | _____ |
| 6747230 | Davis, Patrice V. | 03/24/23 | 34 - Data Hosting Charges | American Express, 03242023, JEP AMEX Bill due 3/19/23 for Receivership Billing | | 60.32 | _____ |
| 6755411 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 30.16 | _____ |
| 6755412 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 31.16 | _____ |
| 6755420 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 30.16 | _____ |
| 6755422 | Watson, Amanda L. | 04/24/23 | 98 - Other | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 145.91 | _____ |
| 6755423 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 30.16 | _____ |
| 6755425 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 31.16 | _____ |
| 6755429 | Watson, Amanda L. | 04/24/23 | 34 - Data Hosting Charges | American Express, 04242023, JEP AMEX Bill due 5/19/23 for Receivership Billing | | 30.16 | _____ |
| 6764835 | Watson, Amanda L. | 06/15/23 | 34 - Data Hosting Charges | American Express, 05252023, JEP AMEX Bill due 6/19/2023 for Receivership Billing | | 60.32 | _____ |
| 6764839 | Watson, Amanda L. | 06/15/23 | 34 - Data Hosting Charges | American Express, 05252023, Data Hosting Charges for 321 Loans | | 30.16 | _____ |
| 6764841 | Watson, Amanda L. | 06/15/23 | 98 - Other | American Express, 05252023, JEP AMEX Bill due 6/19/2023 for Receivership Billing | | 145.91 | _____ |
| 6767735 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, GoDaddy- Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 05/27/23 | | 64.32 | _____ |

Client: 153659 - Jonathan Perlman, Receiver
Matter: 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type: Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---|---|---|---|---|---|---|---|
| 6767737 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 06/04/23 | | 32.16 | _____ |
| 6767738 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 06/02/23 | | 64.32 | _____ |
| 6767741 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 06/07/23 | | 32.16 | _____ |
| 6767742 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 06/08/23 | | 32.16 | _____ |
| 6767743 | Watson, Amanda L. | 06/20/23 | 98 - Other | PNC Bank, Lit1-06202023, Extra Space Storage - 321 Loans Receivership - charged on 06/07/23 | | 145.91 | _____ |
| 6767744 | Watson, Amanda L. | 06/20/23 | 34 - Data Hosting Charges | PNC Bank, Lit1-06202023, Domain Renewal - GoDaddy - 321 Loans Receivership - charged on 06/12/23 | | 32.16 | _____ |
| 6777542 | Watson, Amanda L. | 07/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-07202023, Line Item L0001 GoDaddy.com 321 Loans - Domain Renewals | | 64.32 | _____ |
| 6777545 | Watson, Amanda L. | 07/20/23 | 98 - Other | PNC Bank, LIT1-07202023, L0004 - Extra Space Storage - 321 Loans Mo. Storage Fee | | 145.91 | _____ |
| 6784116 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 140.64 | _____ |
| 6784118 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy 321 Loans Domain Renewals | | 66.32 | _____ |
| 6784119 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 97.48 | _____ |
| 6784122 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 65.32 | _____ |
| 6784123 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 65.32 | _____ |
| 6784124 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 16.99 | _____ |
| 6784126 | Watson, Amanda L. | 08/21/23 | 98 - Other | PNC Bank, LIT1-08212023, Extra Space Storage - 321 Loans Mo. Storage Fee | | 145.91 | _____ |
| 6784127 | Watson, Amanda L. | 08/21/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-08212023, GoDaddy.com - 321 Loans Domain Renewals | | 65.32 | _____ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | | | | | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | | | | | Printed: 10/07/24 |
| Bill Type: | Simple | | | | | | By: CLC05 |

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---|---|---|---|---|---|---|---|
| 6795571 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans - GoDaddy Domain Renewals | | 32.16 | _____ |
| 6795572 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans - GoDaddy Domain Renewals | | 33.16 | _____ |
| 6795574 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans Receivership - GoDaddy Domain Renewals | | 64.32 | _____ |
| 6795577 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans Receivership - GoDaddy Domain Renewals | | 22.17 | _____ |
| 6795579 | Lawson, Tammy L. | 09/20/23 | 98 - Other | PNC Bank, LIT1-092023, Extra Space Storage - monthly storage fee for 321 Loans | | 145.91 | _____ |
| 6795583 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans - GoDaddy Domain Renewals | | 212.96 | _____ |
| 6795584 | Lawson, Tammy L. | 09/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-092023, 321 Loans - Domain Renewals | | 32.16 | _____ |
| 6801835 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 36.16 | _____ |
| 6801837 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy domain renewals for 321 Loans Receivership | | 140.64 | _____ |
| 6801839 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 63.48 | _____ |
| 6801841 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 33.16 | _____ |
| 6801842 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 34.16 | _____ |
| 6801843 | Watson, Amanda L. | 10/20/23 | 98 - Other | PNC Bank, LIT1-10202023, Extra Space Storage - 321 Loans Receivership Mo. Storage Fee | | 145.91 | _____ |
| 6801844 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 34.16 | _____ |
| 6801846 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 180.80 | _____ |
| 6801847 | Watson, Amanda L. | 10/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-10202023, GoDaddy Domain Renewals for 321 Loans Receivership | | 33.16 | _____ |

Client:     153659 - Jonathan Perlman, Receiver

Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership

Bill Type:  Simple

Prebill: 1828924

Printed: 10/07/24

By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6811359 | Watson, Amanda L. | 11/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-11202023, 321 Loans - GoDaddy Domain Renewals | | 66.32 | _____ |
| 6811360 | Watson, Amanda L. | 11/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-11202023, 321 Loans Receivership - GoDaddy Domain Renewals | | 22.17 | _____ |
| 6811365 | Watson, Amanda L. | 11/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-11202023, 321 Loans Receivership - GoDaddy Domain Renewals | | 36.16 | _____ |
| 6811366 | Watson, Amanda L. | 11/20/23 | 98 - Other | PNC Bank, LIT1-11202023, 321 Loans Receivership - Extra Space Storage - monthly fee for storage | | 145.91 | _____ |
| 6811367 | Watson, Amanda L. | 11/20/23 | 98 - Other | PNC Bank, LIT1-11202023, 321 Loans Receivership - Extra Space Storage Mo. Storage Fee | | 70.32 | _____ |
| 6811369 | Watson, Amanda L. | 11/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-11202023, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6818487 | Watson, Amanda L. | 12/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-12202023, 321 Loans Receivership - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6818488 | Watson, Amanda L. | 12/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-12202023, 321 Loans Receivership - GoDaddy Domain Renewals | | 70.32 | _____ |
| 6818489 | Watson, Amanda L. | 12/20/23 | 98 - Other | PNC Bank, LIT1-12202023, 321 Loans Receivership - Monthly storage charge at Extra Space Storage | | 144.55 | _____ |
| 6818490 | Watson, Amanda L. | 12/20/23 | 34 - Data Hosting Charges | PNC Bank, LIT1-12202023, 321 Loans Receivership - GoDaddy Domain Renewals | | 22.17 | _____ |
| 6825881 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 107.48 | _____ |
| 6825884 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 36.16 | _____ |
| 6825885 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 144.53 | _____ |
| 6825886 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 71.32 | _____ |
| 6825887 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6825888 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 35.16 | _____ |

Client:     153659 - Jonathan Perlman, Receiver
Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:  Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6825890 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 71.32 | _____ |
| 6825891 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 57.33 | _____ |
| 6825892 | Watson, Amanda L. | 01/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-01222024, 321 Loans Receivership - GoDaddy Domain Renewals | | 71.32 | _____ |
| 6834124 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 36.16 | _____ |
| 6834125 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 52.98 | _____ |
| 6834126 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6834127 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 36.16 | _____ |
| 6834128 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 70.32 | _____ |
| 6834130 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans Receivership - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6834131 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans Receivership - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6834133 | Watson, Amanda L. | 02/20/24 | 98 - Other | PNC Bank, LIT1-02202024, 321 Loans Receivership - Extra Space Storage - monthly storage bill | | 144.53 | _____ |
| 6834134 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6834135 | Watson, Amanda L. | 02/20/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-02202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843695 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 125.47 | _____ |
| 6843696 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843697 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |

Client:     153659 - Jonathan Perlman, Receiver
Matter:     573378 – Jonathan Perlman, Receiver / 321 Loans Receivership
Bill Type:  Simple

Prebill: 1828924
Printed: 10/07/24
By: CLC05

| Disb ID | Entered By | Date | Disb Desc | Narrative | Qty | Amount | Edit: |
|---------|-----------|------|-----------|-----------|-----|--------|-------|
| 6843698 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 140.64 | _____ |
| 6843701 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843704 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843705 | Wright, Sharonne S. | 03/20/24 | 98 - Other | PNC Bank, Lit1-03202024, 321 Loans - Extra Space Monthly Storage bill | | 144.53 | _____ |
| 6843706 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843707 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6843709 | Wright, Sharonne S. | 03/20/24 | 34 - Data Hosting Charges | PNC Bank, Lit1-03202024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6851934 | Watson, Amanda L. | 04/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-04222024, 321 Loans GoDaddy Domain renewals | | 70.32 | _____ |
| 6851935 | Watson, Amanda L. | 04/22/24 | 34 - Data Hosting Charges | PNC Bank, LIT1-04222024, 321 Loans - GoDaddy Domain Renewals | | 35.16 | _____ |
| 6851941 | Watson, Amanda L. | 04/22/24 | 98 - Other | PNC Bank, LIT1-04222024, 321 Loans - Extra Storage - Mo. Storage Bill | | 144.53 | _____ |
| 6863514 | Watson, Amanda L. | 05/20/24 | 98 - Other | PNC Bank, Lit1-05202024, 321 Loans Mo. Storage bill. | | 166.68 | _____ |
| 6869639 | Watson, Amanda L. | 06/20/24 | 98 - Other | PNC Bank, Lit1-06202024, 321 Loans - Monthly Storage Fee | | 162.76 | _____ |
| 6876610 | Watson, Amanda L. | 07/22/24 | 98 - Other | PNC Bank, Lit1-07222024, 321 Loans Receivership - Extra Space Monthly Storage Fee | | 162.74 | _____ |
| 6882934 | Watson, Amanda L. | 08/20/24 | 98 - Other | PNC Bank, LIT1-08202024, 321 Loans Receivership - Extra Space Monthly Storage Fee | | 162.74 | _____ |
| | | | | **Total Disbursements** | | **$8,195.13** | |

**SUMMARY BY DISB TYPE**

| Disb Type | Description | Amount | Edit: |
|-----------|-------------|--------|-------|
| 22 | Commercial Messenger/Delivery Service | 19.70 | _____ |

| | | |
|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | Printed: 10/07/24 |
| Bill Type: | Simple | By: CLC05 |

| Disb Type | Description | Amount | Edit: |
|---|---|---|---|
| 34 | Data Hosting Charges | 4,716.28 | _____ |
| 98 | Other | 3,459.15 | _____ |
| | **Total Disbursements** | **$8,195.13** | |

| | | | |
|---|---|---|---|
| Client: | 153659 - Jonathan Perlman, Receiver | | Prebill: 1828924 |
| Matter: | 573378 – Jonathan Perlman, Receiver / 321 Loans Receivership | | Printed: 10/07/24 |
| Bill Type: | Simple | | By: CLC05 |

## ADDITIONAL BILLING INFORMATION

### Accounts Receivables Aging

### Realization

| | | _Current_ | _61-90 Days_ | _Over 90 Days_ | _Total_ | | _YTD Realization_ | _LTD Realization_ |
|---|---|---|---|---|---|---|---|---|
| Client: | 153659 | 24,030.20 | 0.00 | 202,981.90 | 227,012.10 | | 41.52% | 46.28% |
| Matter: | 573378 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00% | 0.00% |

### Billing/Receipts History

| Matter Year to Date | Fees | Disb | Total | Matter Life to Date | Fees | Disb | Total |
|---|---|---|---|---|---|---|---|
| Billed | 0.00 | 0.00 | 0.00 | Billed | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | Payments | 0.00 | 0.00 | 0.00 |
| Writeoff | 0.00 | 0.00 | 0.00 | Writeoff | 0.00 | 0.00 | 0.00 |
| **Balance** | **$0.00** | **$0.00** | **$0.00** | **Balance** | **$0.00** | **$0.00** | **$0.00** |

| e-Billing Details | | Retainer | Fixed | | Other Matter Details | |
|---|---|---|---|---|---|---|
| Ebilled? | N | Level | Installment | | Bill Group/AddressUno | MAIN / 227308 |
| Ebill Client ID | | Frequency | Frequency | | Last Bill Date | |
| Ebill Mtr # (Ref) | | Start | Start | | | |
| Ebill Vendor | | End | End | | | |
| Matter Plan | GEN | Overage? | AFA | | LTD Fee Adjustment | $0.00 |
| Cost Backup Reqd? | N | Adv Bill? | Vol Discount? | N | LTD Cost Adjustment | $0.00 |
| Insurance? | N | | Level | | Total Adjustments | $0.00 |

**Value Billing – Unallocated Tasks:**

| | |
|---|---|
| Unallocated Fees | $0.00 |
| Unallocated Disbursements | $0.00 |

**Billing Assistant:** Curran, Krissy (KZC07)

Client:        153659 - Jonathan Perlman, Receiver
Bill Type:   Simple

Prebill:  1828924
Printed:  10/07/24
By:  CLC05

**\*\*\*BILL PREVIEW\*\*\***
For Review Purposes Only – Not to be Sent to Client

September 24, 2024

**PAYOR: 153659**

Bill Atty: Perlman, Jonathan E.

Jonathan Perlman, Receiver
Venable LLP
100 Southeast Second Street
Suite 4400
Miami, FL 33131

Services rendered for the period through 08/31/24 in connection with Jonathan Perlman, Receiver / 321 Loans Receivership

| | |
|---|---|
| Fees | $60,212.50 |
| Disbursements | $8,195.13 |
| Total Fees & Disbursements – This Invoice | $68,407.63 |
| Balance Due From Previous Invoices | $0.00 |
| **Total Amount Due Including This Invoice** | **$68,407.63** |