Exhibit "A"

For Invoice Date: 10/7/2024

Page #:   1

| Action | |
|---|---|
| Bill ____ Hold ____ W/U/D ____ W/O ____ | |
| Apply Retainer Trust _____ REDO ___ | |
| Show to _____ | |
| Close Matter _____ AddAttached _____ | |

**010675     000006     PERLMAN, JONATHAN**

Jonathan Perlman, Receiver

ATTN:

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership          **Trust Balance:        $1,000.00**

Time Increments: Tenths

Responsible:   Jonathan E. Perlman                          Fees from - through:              - 12/31/2022

Originating:   Jonathan E. Perlman              Other Accounting from - through:       - 12/31/2022

Fee Arrangement:  Hourly                                       Type of Law: 602

Matter Opened on:  5/9/2017                                    Quoted Price: $0.00

Invoice Style:   01 - Date, ID, Desc, Hours, Rate & Amt; Recap with Ho          Default Rate: 321 LOANS

[X] Include Invoice in Hard Copy

Billing Notes:  SPECIAL RATES ASSIGNED - TIMEKEEPERS NOT LISTED IN ENGAGEMENT LETTER (ATTY'S)
REDUCE THEIR RATES BY 10% COPY CHARGES $0.07 THIS MATTER IS HOURLY PER JEP EMAIL
DTD 1/16/20
sent to Jon - balance due on FTC receivership - converted to contingency money possibly in April trial

Matter Description:

## Fees

| Date | ID | Description | Orig Hrs | | Orig Amt |
|---|---|---|---|---|---|
| Record # | | Description | Bill Hrs | Hrly Rate | Bill Amt |
| 10/1/2020 | JEP | Review order granting motion to extend receivership. | 0.20 | | $85.00 |
| 22424 | | | 0.20 | $425.00 | $85.00 |
| 10/1/2020 | EDJ | [W/O PER GMG] Revise receivership fee application to discuss Huntco and Barclay matters (.5). Telephone call with Greg Garno regarding same (.1). | 0.60 | | $138.00 |
| 22423 | | | 0.00 | $0.00 | $0.00 |
| | | | | | *Off Invoice* |
| 10/1/2020 | GMG | Review order extending receivership (.1). | 1.40 | | $574.00 |
| 22422 | | | 0.10 | $410.00 | $41.00 |
| 10/1/2020 | CBH | Receipt and review of order on motion to extend receivership; calendar extended deadline. | 0.40 | | $56.00 |
| 22421 | | | 0.40 | $140.00 | $56.00 |
| 10/2/2020 | JEP | [W/O PER GMG] Review order granting motion to expand receivership deadline. | 0.20 | | $85.00 |
| 22465 | | | 0.00 | $0.00 | $0.00 |
| | | | | | *Off Invoice* |
| 10/2/2020 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.30 | | $123.00 |
| 22464 | | | 0.30 | $410.00 | $123.00 |
| 10/5/2020 | JEP | [W/O PER GMG] Follow up on call in claims that PNC Bank is making robocalls in debt relief against 321 victims. | 0.60 | | $255.00 |
| 22500 | | | 0.00 | $0.00 | $0.00 |
| | | | | | *Off Invoice* |
| 10/5/2020 | JEP | [W/O PER GMG] Approve payment of Zielinski invoices. | 0.20 | | $85.00 |
| 22501 | | | 0.00 | $0.00 | $0.00 |
| | | | | | *Off Invoice* |
| 10/5/2020 | MKS | Perlman v. Feldman - Draft email to Greg Garno and Heather Harmon regarding Feldman Motion to Dismiss regarding Lack of Prosecution Hearing on November 24, 2020. | 0.10 | | $35.50 |
| 22499 | | | 0.10 | $355.00 | $35.50 |
| 10/6/2020 | JEP | Review refund information from property insurer due to sale of property. | 0.20 | | $85.00 |
| 22533 | | | 0.20 | $425.00 | $85.00 |
| 10/6/2020 | JEP | Attend to Nantuckett Cove isssues. | 0.20 | | $85.00 |
| 22534 | | | 0.20 | $425.00 | $85.00 |

For Invoice Date: 10/7/2024

Page #:    2

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 10/6/2020 22531 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 10/6/2020 22532 | GMG | [W/O PER GMG] Exchange emails with Hardy (.2); review order re motion for clarification (.2); internal conference re reply to motion for reconsideration (.4). | 0.80 0.00 | $0.00 | $328.00 $0.00 *Off Invoice* |
| 10/7/2020 22576 | GMG | Conference call with A. Genova re Nantucket Cove. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 10/8/2020 22617 | GMG | Review Carter memo and attachments re settlement of Russo (.5); exchange emails re same (.2). | 0.70 0.70 | $410.00 | $287.00 $287.00 |
| 10/12/2020 22739 | GMG | Review notice of voluntary dismissal re 3716 Embassy Drive Association law suit. | 0.10 0.10 | $410.00 | $41.00 $41.00 |
| 10/13/2020 22785 | JEP | Review expenses, and bank accounts, update reports for same.. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 10/13/2020 22786 | JEP | Review Russo file, correspondence with NC counsel, settlement negotiations on counterclaim. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 10/13/2020 22787 | JEP | Russo settlement negotiations. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 10/13/2020 22783 | GMG | [W/O PER GMG] Review GJB prebills re fee application (2.0); work on professional fee application (.5). | 2.50 0.00 | $0.00 | $1,025.00 $0.00 *Off Invoice* |
| 10/13/2020 22784 | MKS | Perlman v. Feldman - Review Order scheduling Motion to Dismiss for FTP. | 0.10 0.10 | $355.00 | $35.50 $35.50 |
| 10/14/2020 22834 | JEP | Review receivership expenditures, counsel invoices with monthly analysis, and bank statements. Direct modifications. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 10/14/2020 22833 | GMG | Exchange emails with Carter re settlement to Russo claim. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 10/15/2020 22875 | GMG | Call with plaintiffs (.5); exchange emails re Nantucket Cove offer (.2). | 1.70 0.70 | $410.00 | $697.00 $287.00 |
| 10/15/2020 22874 | CBH | [W/O PER GMG] Edits to motion to pay contingency fees; preparation of proposed order; meeting with G. Garno regarding same. | 0.60 0.00 | $0.00 | $84.00 $0.00 *Off Invoice* |
| 10/16/2020 22919 | GMG | [W/O PER GMG] Finalize order re motion for contingency fee (.1); finalize motion re same (.5). | 0.60 0.00 | $0.00 | $246.00 $0.00 *Off Invoice* |
| 10/16/2020 22920 | GMG | [W/O PER GMG] Continue reviewing GJB prebills re application (1.0); work on 8th fee application (1.0). | 2.00 0.00 | $0.00 | $820.00 $0.00 *Off Invoice* |
| 10/16/2020 | CBH | [W/O PER GMG] Final preparation and filing motion for contingency fees; | 0.50 | | $70.00 |

For Invoice Date: 10/7/2024
Page #:  3

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 22921 | | upload proposed order; submission to Judge; e-mail correspondence with G. Garno regarding same. | 0.00 | $0.00 | $0.00 |
| | | | | | Off Invoice |
| 10/19/2020<br>22966 | GMG | [W/O PER GMG] Continue working on GJB bills re 8th fee application (1.0); exchange emails re same (.4); draft 8th fee application (1.6). | 3.00<br>0.00 | $0.00 | $1,230.00<br>$0.00 |
| | | | | | Off Invoice |
| 10/20/2020<br>22994 | GMG | [W/O PER GMG] Exchange emails re 8th fee application (.4); continue working on fee application (1.0). | 1.40<br>0.00 | $0.00 | $574.00<br>$0.00 |
| | | | | | Off Invoice |
| 10/20/2020<br>22995 | HLH | [W/O PER GMG] Attention to Feldman dismissal. | 0.30<br>0.00 | $0.00 | $105.00<br>$0.00 |
| | | | | | Off Invoice |
| 10/21/2020<br>23036 | GMG | Attention to issues re Feldman action and upcoming upcoming hearing. | 0.30<br>0.30 | $410.00 | $123.00<br>$123.00 |
| 10/21/2020<br>23037 | MKS | Perlman. v. Feldman - Email G. Garno and H. Harmon regarding deadline. | 0.20<br>0.20 | $355.00 | $71.00<br>$71.00 |
| 10/22/2020<br>23080 | GMG | [W/O PER GMG] Exchange emails with P. Hardy (.3); call with T. Grugan re settlement of Count IV (.3). | 0.60<br>0.00 | $0.00 | $246.00<br>$0.00 |
| | | | | | Off Invoice |
| 10/22/2020<br>23081 | GMG | Telephone conference with plaintiffs (.4); confer with receiver (.4); exchange emails with L. Johnson re appeal (.2). | 3.50<br>1.00 | $410.00 | $1,435.00<br>$410.00 |
| 10/23/2020<br>23118 | GMG | Exchange emails re Feldman garnishment issues and upcoming hearing. | 0.30<br>0.30 | $410.00 | $123.00<br>$123.00 |
| 10/23/2020<br>23120 | HLH | Attention to Feldman dismissal. | 0.70<br>0.70 | $350.00 | $245.00<br>$245.00 |
| 10/23/2020<br>23119 | MKS | Perlman v. Feldman - Respond to deadline regarding Dismissal for FTP in the eviction and garnishment; Finalize Notice of Voluntary Dismissal as to garnishment and eviction. | 1.80<br>1.80 | $355.00 | $639.00<br>$639.00 |
| 10/26/2020<br>23165 | JEP | [W/O PER GMG] Receipt review and discuss eHounds invoices for services in September. | 0.20<br>0.00 | $0.00 | $85.00<br>$0.00 |
| | | | | | Off Invoice |
| 10/26/2020<br>23166 | JEP | Russo Counterclaim settlement negotiations. | 0.40<br>0.40 | $425.00 | $170.00<br>$170.00 |
| 10/26/2020<br>23164 | GMG | Exchange emails with Wiechert re subpoenas. | 0.20<br>0.20 | $410.00 | $82.00<br>$82.00 |
| 10/27/2020<br>23202 | GMG | Exchange emails with Cantor re Russo settlement. | 0.30<br>0.30 | $410.00 | $123.00<br>$123.00 |
| 10/27/2020<br>23203 | MKS | Perlman v. Feldman - Edit finalize letter to the Court regarding Feldman dismissal of garnishment and eviction. | 0.10<br>0.10 | $355.00 | $35.50<br>$35.50 |

For Invoice Date: 10/7/2024
Page #:   4

**010675    000006    PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 10/28/2020 23240 | JEP | Review proposed settlement letter in Russo, discuss and approve same with NC counsel. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 10/28/2020 23241 | GMG | Review tax notice (.2); exchange emails with Carter re Russo settlement offer.(.4). | 0.60 0.60 | $410.00 | $246.00 $246.00 |
| 11/2/2020 23334 | JEP | Receipt of IRS correspondence rejecting quick determination request for Helping America Group, provide to accountant and discuss same. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 11/4/2020 23447 | JEP | [W/O PER GMG] Review order approving payment of contingency fees by GJB, process same. ,. | 0.30 0.00 | $0.00 | $127.50 $0.00 |
| | | | | | *Off Invoice* |
| 11/4/2020 23446 | CBH | [W/O PER GMG] Receipt and review of order granting contingency fees; send copy to G. Garno. | 0.30 0.00 | $0.00 | $42.00 $0.00 |
| | | | | | *Off Invoice* |
| 11/5/2020 23487 | JEP | [W/O PER GMG] Review eHounds invoices, determine payment status. | 0.20 0.00 | $0.00 | $85.00 $0.00 |
| | | | | | *Off Invoice* |
| 11/5/2020 23486 | GMG | Exchange emails re settlement with Russo (.2); exchange emails with plaintiffs (.2). | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 11/9/2020 23554 | GMG | Conference call with plaintiffs (.5); exchange emails with Genova re Nantucket Cove (.2). | 2.40 0.70 | $410.00 | $984.00 $287.00 |
| 11/10/2020 23582 | GMG | [W/O PER GMG] Continue working on pre-bills re fee application. | 2.00 0.00 | $0.00 | $820.00 $0.00 |
| | | | | | *Off Invoice* |
| 11/11/2020 23612 | JEP | Agree on settlement of Russo counterclaim, direct papering of deal. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 11/11/2020 23611 | GMG | Exchange emails with Canter re Russo settlement. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 11/16/2020 23684 | GMG | Review prompt response letter from IRS (.1); exchange emails with J. Carter re Russo settlement (.2). | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 11/17/2020 23705 | GMG | Exchange emails with Genova. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 11/17/2020 23706 | HLH | Consider issues regarding response to New Jersey subpoena. | 0.70 0.70 | $350.00 | $245.00 $245.00 |
| 11/18/2020 23734 | GMG | Review RAM subpoena (.3); exchange emails re RAM subpoena (.2). | 3.00 0.50 | $410.00 | $1,230.00 $205.00 |
| 11/18/2020 23735 | HLH | Prepare for and attend phone conference regarding New Jersey subpoena. | 0.80 0.80 | $350.00 | $280.00 $280.00 |
| 11/19/2020 23759 | GMG | Conference call re subpoena compliance (.3); exchange emails with RAM re subpoena (.2). | 0.80 0.50 | $410.00 | $328.00 $205.00 |

For Invoice Date: 10/7/2024
Page #:  5

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 11/20/2020 23781 | JEP | Review numerous communications, and provide direction, regarding compliance with subpoena from RAM class action case.Discuss same. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 11/20/2020 23780 | GMG | Exchange emails with FTC re sweep (.2); confer with receiver re same (.5); call with RAM counsel re subpoena (.4);exchange emails re subpoena compliance (.5). | 2.10 1.60 | $410.00 | $861.00 $656.00 |
| 11/23/2020 23818 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 11/24/2020 23866 | GMG | [W/O PER GMG] Finalize 8th fee application (.5); prepare order re same (.2). | 0.70 0.00 | $0.00 | $287.00 $0.00 *Off Invoice* |
| 11/24/2020 23868 | MKS | [Perlman v. Feldman]  Appear at LOP docket. | 0.50 0.50 | $355.00 | $177.50 $177.50 |
| 11/24/2020 23867 | CBH | [W/O PER GMG] Final preparation of order and filing motion for attorneys fees; meeting with G. Garno regarding same. | 0.50 0.00 | $0.00 | $70.00 $0.00 *Off Invoice* |
| 11/25/2020 23892 | JEP | Review latest settlement draft, make changes. Discuss same. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 11/25/2020 23890 | GMG | Exchange emails with plaintiffs (.2); exchange emails with Genova (.2); exchange emails with Carter re Russo settlement (.2); work on corrected eighth fee application (.4); review proposed settlement in Russo (.4). | 1.40 1.40 | $410.00 | $574.00 $574.00 |
| 11/25/2020 23891 | CBH | [W/O PER GMG] Final preparation and filing corrected fee application and upload proposed order. | 0.40 0.00 | $0.00 | $56.00 $0.00 *Off Invoice* |
| 11/30/2020 23920 | JEP | Settlement communications with Carter, finalize settlement agreement. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 11/30/2020 23921 | JEP | Phone call with FL AG Ryann. Review bank accounts, and expenses calculations. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 11/30/2020 23919 | GMG | Exchange emails with Cantor re Russo settlement (.3); exchange emails with plaintiffs (.2); conference with receiver re sweep of account (.4). | 0.90 0.90 | $410.00 | $369.00 $369.00 |
| 12/1/2020 23958 | GMG | Exchange emails re RAM subpoena. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 12/2/2020 23992 | GMG | Exchange multiple emails re RAM subpoena compliance. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 12/3/2020 24026 | JEP | Analysis of accounts and financial obligations, correspondence with FTC re same. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 12/3/2020 24027 | JEP | Review settlement signed by Russo, execute and drive to notary and get notarized. | 1.00 1.00 | $425.00 | $425.00 $425.00 |
| 12/3/2020 | GMG | Exchange emails with Carter re Russo settlement agreement. | 0.20 | | $82.00 |

For Invoice Date: 10/7/2024

Page #:   6

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 24025 | | | 0.20 | $410.00 | $82.00 |
| 12/4/2020 24049 | JEP | Provide fully executed, notarized agreement to  necessary parties and counsel, arrange for payment of settlement amount and make wire. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 12/4/2020 24048 | GMG | Exchange emails re RAM subpoena compliance. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 12/7/2020 24071 | JEP | Review request from Plaintiffs for additional information regarding upcoming expenses and bank balances. Respond to same. Obtain additional information and provide to plaintiffs. | 1.40 1.40 | $425.00 | $595.00 $595.00 |
| 12/8/2020 24099 | JEP | Communications with FTC. Communications with NC counsel re budget for remaining closeout of Russo. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 12/9/2020 24121 | JEP | Analysis of phone lines and expense, to intake calls from consumers. Discuss options to terminate certain lines, and determine volume and cost save. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 12/10/2020 24152 | JEP | Review FTC status report. Correspondence with FTC re transfer. Attend to issues. Phone calls with Garno re logistics for transfers regarding various accounts. | 0.90 0.90 | $425.00 | $382.50 $382.50 |
| 12/10/2020 24151 | GMG | Review notice filed by Florida Attorney General. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 12/14/2020 24198 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 12/15/2020 24237 | JEP | [W/O PER GMG] Review Order on fees and costs for GJB, Carter Firm, KM, process same. | 0.30 0.00 | $0.00 | $127.50 $0.00 *Off Invoice* |
| 12/15/2020 24238 | JEP | Review file on Nantucket Cove status, Zoom conference with Alex Genova and Greg Garno. Discuss offer for development, terms, possible counter offer, additional options, request for handling as 3 parcels/closings. | 1.30 1.30 | $425.00 | $552.50 $552.50 |
| 12/15/2020 24235 | GMG | Exchange emails re Placencia Properties (.2); conference call with Genova re Nantucket Cove (.8); conference with receiver re Placencia Properties (.5); calls (2x) with D. Kaluntis re Placencia Properties (.8); calls (2x) with J. Welt (.5). | 2.90 2.80 | $410.00 | $1,189.00 $1,148.00 |
| 12/15/2020 24236 | GMG | Review notice of settlement (.2); review motion to amend (.3). | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 12/15/2020 24239 | IRS | [W/O PER GMG] 321: Review order granting motion for award of professional fees and confer with JEP re same. (.3). | 0.30 0.00 | $0.00 | $60.00 $0.00 *Off Invoice* |
| 12/15/2020 24234 | CBH | [W/O PER GMG] Receipt and review of order granting fee application; e-mail correspondence with G. Garno regarding same. | 0.30 0.00 | $0.00 | $42.00 $0.00 *Off Invoice* |
| 12/16/2020 24327 | GMG | Exchange emails re compliance with RAM subpoena (.2). | 0.20 0.20 | $410.00 | $82.00 $82.00 |

For Invoice Date: 10/7/2024
Page #:   7

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 12/28/2020 24499 | JEP | Review new 321 Loans IRS letter claiming tax assessment for 2015 period on entity 321 Loans, Inc. Forward and discuss response with accountant. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 1/5/2021 24696 | JEP | Work on reconciliation of Receivership accounts, cash flow analysis, discuss with Garno, discuss with Forrest, review quickbooks and bank balances, draft memo re transfers and give directive for movement of monies pursuant to FTC and FL AG Directive and Court order of amounts from various accounts totalling $3M to FTC for redress. | 2.40 2.40 | $425.00 | $1,020.00 $1,020.00 |
| 1/5/2021 24697 | JEP | [W/O PER GMG] Review notice from property appraiser in Ft Worth re taxes. Communication with accountant re same. | 0.30 0.00 | $0.00 | $127.50 $0.00 _Off Invoice_ |
| 1/5/2021 24698 | GMG | Call with receiver re transfer to FTC. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 1/6/2021 24767 | JEP | Multiple communications on wire transfer of $3M, with bank, with FTC. Complete transfer and document. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 1/6/2021 24768 | JEP | Follow up on reduction of monthly expenses including 321 original phone numbers, lines. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 1/7/2021 24825 | JEP | Attend to IRS letters received. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 1/8/2021 24875 | JEP | Nantucket Cove, communications re sales process, and offers with auctioneer, broker, Garno, set up additional meeting to finalize. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 1/8/2021 24874 | GMG | Exchange emails and review offers re sale of Nantucket Cove. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 1/11/2021 24931 | JEP | Analysis of phone call volume and lines of origination, request additional information prior to termiantion or lines, analysis of web domains, costs, valuations, direct additional valuation analysis. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 1/11/2021 24932 | JEP | Conference call with Diana,, Alex Genova, determine final bidder, terms, and necessary final steps to complete sale and obtain court approval, release of liens etc in Nantucket Cove at $355k. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/11/2021 24933 | GMG | Conference call re Nantucket Cove (.4). | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 1/12/2021 24995 | JEP | Attend to year end tax related issues, W-9s, etc. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/13/2021 25059 | JEP | Communications with Diana Peterson, G. Garno and Alex Genova and necessary changes to draft closing statement for Nantuckett Cove. | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 1/13/2021 25058 | GMG | Exchange emails with Genova and Peterson re fees associated with Nantucket Cove sale. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 1/15/2021 25172 | JEP | Edit purchase agreement for Nantucket Cove. Communications re same. | 0.40 0.40 | $425.00 | $170.00 $170.00 |

For Invoice Date: 10/7/2024
Page #:  8

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 1/15/2021 25170 | GMG | Exchange emails with Genova re Nantucket Cove sales contract. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 1/15/2021 25171 | GMG | [W/O PER GMG] Review order (.1); internal conference re same (.3); exchange emails with Hanoy re dismissal (.2). | 0.60 0.00 | $0.00 | $246.00 $0.00 Off Invoice |
| 1/19/2021 25266 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 1/20/2021 25326 | JEP | Communications with brokers for Nantucket Cove and make progress on purchase contract. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/21/2021 25378 | JEP | Edit three Nantucket Cove contracts for sale, discuss same and execute. | 1.50 1.50 | $425.00 | $637.50 $637.50 |
| 1/21/2021 25379 | JEP | Work on satisfactions of judgment. Execute, have notarzied, witnessed. | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 1/22/2021 25433 | JEP | Additional edit, additional executions and send to brokers again. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/25/2021 25495 | JEP | [W/O PER GMG]  Attend to termination of Vitality phone lines. | 0.30 0.00 | $0.00 | $127.50 $0.00 Off Invoice |
| 1/25/2021 25496 | JEP | Analysis of call logs prior to terminating phone lines (other than hotline). Analysis of estimated value of domains, discuss plans for disposal or sale.,. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 1/25/2021 25497 | GMG | Exchange emails with Genova re Nantucket Cove sale (.3); conference call with plaintiffs (.6). | 0.90 0.90 | $410.00 | $369.00 $369.00 |
| 1/26/2021 25552 | JEP | Provide Genova with wire instructions for deposit on Nantucket Cove contract. Discuss closing agent issues. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 1/26/2021 25553 | JEP | Discuss contracts with real estate counsel and closing. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 1/27/2021 25617 | JEP | Confirm that order for termination of 321 phone lines has been placed. Obtain additional information on valuation of domains, options for sale, costs. Direct request for additional information by J. Bushman. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/27/2021 25618 | JEP | Nantucket communications, including direction to real estate paralegal, provide executed contracts, discuss closing assignments, title agent, additional aspects and provide execution plan. (5 x's). | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 1/27/2021 25616 | GMG | Exchange emails with Genova re sales agreement and deposits. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 1/28/2021 25683 | JEP | Confirm receipt of Nantucket Cove deposits. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 1/28/2021 25679 | ALG | Review and revise various email; preliminary review of contract; telephone paralegal. | 0.50 0.50 | $300.00 | $150.00 $150.00 |

For Invoice Date: 10/7/2024
Page #: 9

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 1/28/2021 25680 | MDC | (1758 Winacasset Ct., Beecher, IL) Review contract. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/28/2021 25681 | MDC | (1792 Winacasset Ct., Beecher, IL) Review contract. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/28/2021 25682 | MDC | (112 Vacant Lots, Beecher, IL) Review contract. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/29/2021 25739 | ALG | (Marter Chicago) Closing process. | 0.50 0.50 | $300.00 | $150.00 $150.00 |
| 1/29/2021 25736 | MDC | (1758 Wincasset Ct, Beecher, IL)  Prepare and circulate escrow letter. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/29/2021 25737 | MDC | (1792 Wincasset Ct, Beecher, IL)  Prepare and circulate escrow letter. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/29/2021 25738 | MDC | (112 vacant lots, Beecher, IL)  Prepare and circulate escrow letter. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 1/31/2021 25787 | JEP | Confirm receipt of deposits for 1758 Incasset, 1792 and remainder of Nantucket Cove vacant lots.  Communications with broker and real estate attorney. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/1/2021 25813 | JEP | Review IRS notices rejecting prompt assesssments for 321 Loans and Financial Freedom receivership entities. Follow up with accountant L. Johnson on request for reconsideration, given IRS incorrect rationale that prompt assessment is only permissible for receiverships and bankruptcy estates. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 2/1/2021 25814 | JEP | Confirm that documents for preparation of 1099s have been received, and that accountant is sending out. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 2/1/2021 25812 | GMG | Review various notices from IRS re request for prompt assessments. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 2/4/2021 25980 | JEP | Review monthly bank statements. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 2/5/2021 26040 | JEP | Review and circulate to parties monthly bank account statements of receivership accounts. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/8/2021 26093 | JEP | Communication from broker re title report, and preliminary liens on one parcel. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/8/2021 26094 | GMG | Exchange emails re Nantucket Cove closing (.2). | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 2/8/2021 26092 | MDC | Prepare correspondence to broker re follow up on status of title commitments. | 0.20 0.20 | $100.00 | $20.00 $20.00 |
| 2/9/2021 26153 | ALG | Review and revise commitment, emails to team; title objections to title. | 1.30 1.30 | $300.00 | $390.00 $390.00 |

For Invoice Date: 10/7/2024

Page #: 10

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 2/9/2021 26155 | IRS | [W/O PER GMG] 321 L: Prepare press release re: case update and property sale. | 3.50 0.00 | $0.00 | $700.00 $0.00 *Off Invoice* |
| 2/9/2021 26154 | MDC | (1758 Wincasst Court)  Conference with A. Gonzalez re review title and prepare title objection letter. | 0.60 0.60 | $100.00 | $60.00 $60.00 |
| 2/10/2021 26214 | JEP | Review and discuss IRS rejection of prompt determination for Breeze Financial taxes. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/10/2021 26212 | GMG | Review title work re Nantucket Cove and exchange emails re resolution of liens (.5). | 1.20 0.50 | $410.00 | $492.00 $205.00 |
| 2/10/2021 26213 | IRS | [W/O PER GMG] 321L: Call with JEP re: press release (.5) Review and revise press release (3). | 3.50 0.00 | $0.00 | $700.00 $0.00 *Off Invoice* |
| 2/11/2021 26270 | GMG | Review tax documents from IRS (.3). | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 2/12/2021 26321 | ALG | Email re: title issues. | 0.50 0.50 | $300.00 | $150.00 $150.00 |
| 2/12/2021 26322 | GMG | Call with A. Genova (.2). | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 2/15/2021 26389 | JEP | Nantucket Cover sale and contract negotiation communications regarding liens, and resolution of same in contract. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 2/16/2021 26411 | JEP | Obtain detailed bidding information, calculate net to receivership, draft follow up to counsel to obtain monies. | 0.90 0.90 | $425.00 | $382.50 $382.50 |
| 2/17/2021 26458 | ALG | [321 Marous Chicago] Various emails to broker re: liens; telephone paralegal; telephone title company; preparation for meeting with title company; telephone paralegal re: issues. | 1.50 1.50 | $300.00 | $450.00 $450.00 |
| 2/17/2021 26460 | GMG | Exchange e-mails with Genova re Nantucket Cove (.4). | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 2/17/2021 26459 | MDC | (Nantucket Cove Properties) Telephone conference with A. Gonzalez re review title requirements; review revised and title commitment for 1758 property; review title commitment for 112 vacant lots; prepare correspondence to broker regarding title commitment requirements and open closing matters. | 1.60 1.60 | $100.00 | $160.00 $160.00 |
| 2/18/2021 26504 | GMG | Exchange multiple emails re title issues with Nantucket closing. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 2/18/2021 26505 | GMG | Exchange emails with tile company re title issues. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 2/18/2021 26503 | MDC | (Nantucket Properties) Telephone conference with H. Metesh of Fidelity National Title re review status of title requirements on 3 property. | 0.70 0.70 | $100.00 | $70.00 $70.00 |
| 2/19/2021 | ALG | Telephone paralegal; work on closing issues. | 0.50 | | $150.00 |

For Invoice Date: 10/7/2024

Page #:  11

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 26559 | | | 0.50 | $300.00 | $150.00 |
| 2/19/2021 26560 | MDC | Create exhibit of properties; order HOA estoppel letters. | 1.30 1.30 | $100.00 | $130.00 $130.00 |
| 2/24/2021 26714 | MDC | (Nantucket Properties)  Review files for status of open items; prepare correspondence to title agent, broker and HOA; telephone conference with A. Gonzalez re same. | 1.40 1.40 | $100.00 | $140.00 $140.00 |
| 2/25/2021 26766 | ALG | Review and revise various email and telephone paralegal. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| 2/25/2021 26764 | GMG | Exchange emails re Nantucket closing. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 2/25/2021 26765 | MDC | Prepare form deed; prepare correspondence to buyer's counsel and title agent forwarding same for review; work on compliance of open title items. | 0.90 0.90 | $100.00 | $90.00 $90.00 |
| 2/26/2021 26814 | JEP | Discuss, review and execute extensions for closings on 1792 Wincasset, 1758 Wincasset and 112 vacant lots, closings in Nantcukett Cove. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 2/26/2021 26813 | ALG | Review and revise emails; telephone paralegal; work on extension and lien. | 0.50 0.50 | $300.00 | $150.00 $150.00 |
| 2/26/2021 26812 | GMG | Review proposes extension of time to close on Nantucket Cove (.3); exchange emails with J. Pink re Wolf Siding payoff (.8); exchange emails re Nantucket Cove (.2). | 1.30 1.30 | $410.00 | $533.00 $533.00 |
| 2/26/2021 26811 | MDC | (Nantucket Properties) Work on compliance of title requirements with Alex Genova, HOA association and team; obtain execution of extension and circulate same. | 3.70 3.70 | $100.00 | $370.00 $370.00 |
| 3/3/2021 27053 | JEP | [W/O PER GMG] Follow up on bill of costs and deadlines and rehearing possibility in Amanda Finley/321 Loans. | 0.50 0.00 | $0.00 | $212.50 $0.00 |
| | | | | | *Off Invoice* |
| 3/3/2021 27051 | GMG | [W/O PER GMG] Review 11th Circuit opinion re Finley. | 0.40 0.00 | $0.00 | $164.00 $0.00 |
| | | | | | *Off Invoice* |
| 3/3/2021 27054 | IRS | [W/O PER GMG] 321L: Review order affirming district court in Finley appeal and confer with JEP re: same (.6). | 0.60 0.00 | $0.00 | $120.00 $0.00 |
| | | | | | *Off Invoice* |
| 3/3/2021 27052 | CBH | [W/O PER GMG] Receipt and review of opinion for Finely Appeal; attention to motion for rehearing and bill of costs deadlines; review of rules and calendar. | 0.50 0.00 | $0.00 | $70.00 $0.00 |
| | | | | | *Off Invoice* |
| 3/4/2021 27118 | MDC | (Nantucket Properties) Review and respond to correspondence HOA regarding preparation of estoppel letters. | 0.20 0.20 | $100.00 | $20.00 $20.00 |
| 3/5/2021 27178 | MDC | (Nantucket Properties)   Prepare correspondence to title agent re follow up on status of revised title commitments and approval of form deed. | 0.20 0.20 | $100.00 | $20.00 $20.00 |
| 3/8/2021 | GMG | Exchange emails with plaintiffs (.2); attention to issues re Nantucket | 0.50 | | $205.00 |

For Invoice Date: 10/7/2024

Page #:   12

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 27233 | | Cove closing (.3). | 0.50 | $410.00 | $205.00 |
| 3/9/2021<br>27291 | JEP | Research and provide titling and account information for closing, review title report. | 0.60<br>0.60 | $425.00 | $255.00<br>$255.00 |
| 3/9/2021<br>27289 | GMG | Exchange emails and review documents re Nantucket Cove closing (.4); call with plaintiffs (.4). | 0.80<br>0.80 | $410.00 | $328.00<br>$328.00 |
| 3/9/2021<br>27290 | MDC | (Nantucket Properties) Review comments on deed; review estoppel letters and request revision to same; review status of and comply with open closing items; prepare correspondence to title agent request status of open items; revise deed and forward to title agent for review. | 1.90<br>1.90 | $100.00 | $190.00<br>$190.00 |
| 3/10/2021<br>27358 | ALG | Telephone paralegal; review of commitment and closing issue. | 1.50<br>1.50 | $300.00 | $450.00<br>$450.00 |
| 3/10/2021<br>27357 | GMG | Exchange multiple emails re curing title issues. | 0.40<br>0.40 | $410.00 | $164.00<br>$164.00 |
| 3/10/2021<br>27359 | MDC | Prepare additional deeds; review revised title commitment; work with title agent on compliance of open title requirements; attend to matters related to preparation for closing. | 2.30<br>2.30 | $100.00 | $230.00<br>$230.00 |
| 3/11/2021<br>27426 | ALG | Review and revise closing statement and various email re: closing. | 0.70<br>0.70 | $300.00 | $210.00<br>$210.00 |
| 3/11/2021<br>27427 | GMG | Exchange emails re Nantucket Cove closing. | 0.40<br>0.40 | $410.00 | $164.00<br>$164.00 |
| 3/11/2021<br>27425 | MDC | Review and comply with open closing items; review proposed closing figures; closing preparation. | 2.60<br>2.60 | $100.00 | $260.00<br>$260.00 |
| 3/12/2021<br>27492 | ALG | Closing issues; telephone paralegal; review and revise documents from title company. | 1.50<br>1.50 | $300.00 | $450.00<br>$450.00 |
| 3/12/2021<br>27491 | GMG | Review closing documents re Nantucket Cove (.5); review notice by FTC (.1). | 0.60<br>0.60 | $410.00 | $246.00<br>$246.00 |
| 3/12/2021<br>27493 | MDC | Review closing statements; request revisions; work with closing agent to finalize same; prepare escrow letter to closing agent; prepare for closing. | 3.30<br>3.30 | $100.00 | $330.00<br>$330.00 |
| 3/15/2021<br>27551 | JEP | Review closing statements, phone calls with M. Diaz Clark re discrepancies and errors for correction. Review corrected versions, discuss and execute. | 1.60<br>1.60 | $425.00 | $680.00<br>$680.00 |
| 3/15/2021<br>27552 | JEP | Follow up on deadlines for appeal and costs. | 0.00<br>0.00 | $0.00 | $0.00<br>$0.00<br>*Off Invoice* |
| 3/15/2021<br>27553 | JEP | Review tax accountant invoices, discuss same. | 0.50<br>0.50 | $425.00 | $212.50<br>$212.50 |
| 3/15/2021<br>27548 | ALG | Email Perdomo and telephone paralegal re: closing; closing issues. | 1.00<br>1.00 | $300.00 | $300.00<br>$300.00 |

For Invoice Date: 10/7/2024
Page #: 13

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 3/15/2021 27549 | GMG | Exchange emails and attention to issues re Nantucket Cove closing. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 3/15/2021 27550 | MDC | Review closing statements with Receiver; telephone conference with broker re auction fees; research 2018 real estate taxes; attend to closing matters. | 3.60 3.60 | $100.00 | $360.00 $360.00 |
| 3/16/2021 27618 | JEP | Attend to closing of Nantucket Cove, communications with M. Diaz re same, receipt of wires relating to same. Attend to releases. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 3/16/2021 27615 | ALG | Closing of Chicago deed. | 0.70 0.70 | $300.00 | $210.00 $210.00 |
| 3/16/2021 27616 | GMG | Exchange emails with buyer re Nantucket Cove. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 3/16/2021 27617 | MDC | Attend closing and funding matters. | 0.80 0.80 | $100.00 | $80.00 $80.00 |
| 3/17/2021 27689 | JEP | Receipt and review of revised Receivership P&I and Income statements. Discuss same with CFO. | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 3/17/2021 27690 | JEP | Follow up with broker on closing and finalization.. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 3/17/2021 27687 | GMG | Exchange emails and review materials re fee sweep (5); internal conference re same (.4). | 2.50 0.90 | $410.00 | $1,025.00 $369.00 |
| 3/17/2021 27688 | MDC | Attend to post closing funding matters with Illinois closing agent, Ellen Serres for completion of ledger and accounting department. | 1.00 1.00 | $100.00 | $100.00 $100.00 |
| 3/18/2021 27752 | JEP | Review property insurance renewal proposal, go through listing and confirm all remaining real estate closed this week, draft letter to insurance broker re same, discussing cancelation of policy, return of pro-rated premiums for remainder of March 2021, accounting on entire portfolio to ensure that all rebates were received when due prior to closing matter. | 1.00 1.00 | $425.00 | $425.00 $425.00 |
| 3/18/2021 27750 | GMG | Exchange emails with receiver re available funds for sweep (.4); review documents re same (.4). | 0.80 0.80 | $410.00 | $328.00 $328.00 |
| 3/18/2021 27751 | GMG | Call with FTC re proposed sweep. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 3/19/2021 27811 | JEP | Work on selling domain assets. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 3/19/2021 27812 | JEP | Complete analysis of property insurance issues, seek return of any unrebated premiums from carriers, execute cancellation/non-renewal form. Communications re same. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 3/19/2021 27810 | GMG | Exchange emails re sweep request by FTC (.4); exchange emails re insurance (.2). | 0.60 0.60 | $410.00 | $246.00 $246.00 |
| 3/23/2021 | JEP | Communication with Angeleque at FTC re transfer request. Analysis re | 0.40 | | $170.00 |

For Invoice Date: 10/7/2024

Page #:   14

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 27925 | | same. | 0.40 | $425.00 | $170.00 |
| 3/23/2021 27926 | JEP | Communications with L. Johnson re estimate of tax work and liabilites with IRS. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 3/23/2021 27924 | GMG | Exchange emails re sweep. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 3/24/2021 27983 | GMG | Prepare motion to extend receivership (1.3); exchange emails re same (.2). | 1.50 1.50 | $410.00 | $615.00 $615.00 |
| 3/24/2021 27984 | CBH | Preparation of proposed order and filing motion to extend receivership; meeting with G. Garno regarding same. | 0.60 0.60 | $140.00 | $84.00 $84.00 |
| 3/25/2021 28048 | GMG | Exchange emails with Pink re Wolf lien satisfaction (.3); review order re receivership case (.1); internal conference re same (.4). | 0.80 0.80 | $410.00 | $328.00 $328.00 |
| 3/25/2021 28051 | EGM | Confer w/ G. Garno regarding motion for reconsideration of order granting in part and denying in part motion for extension of time. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| 3/25/2021 28050 | CBH | Receipt and review of order on motion to extend receivership; calendar. | 0.40 0.40 | $140.00 | $56.00 $56.00 |
| 3/25/2021 28049 | MDC | Review correspondence from Wolf Siding attorney re payoff; prepare correspondence to Illinois closing agent requesting proof of payoff. | 0.30 0.30 | $100.00 | $30.00 $30.00 |
| 3/30/2021 28230 | JEP | VM from victim to FTC claiming no responses from Receiver. Research and report back to FTC. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 3/30/2021 28231 | JEP | Following research, communication with results to Verduce re consumer complaint. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 3/30/2021 28229 | GMG | Work on 11th circuit mediation statement (1.0); work on initial brief (3.0). | 4.00 4.00 | $410.00 | $1,640.00 $1,640.00 |
| 4/1/2021 28346 | JEP | Receipt of status report from tax accountant and initial estimate on services needed and timing on when receivership can be closed, and final tax issues (for 202o and 2021 assuming no incoming receipts in 2022) can be resolved. Respond to same. Receiver response and discuss further. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| 4/1/2021 28347 | JEP | Review 545pm email from L. Johnson with detailed analysis of pending open complaints and claims from IRS, strategy to resolve, estimate of holdback amount for Service at Receivership Closing. (.4). Draft response, including follow up on ESRP claim and possible documentary evidence to rebut (.2). | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 4/1/2021 28348 | HLH | Review documents related to health insurance IRS penalties. | 1.00 1.00 | $350.00 | $350.00 $350.00 |
| 4/6/2021 28555 | JEP | Phone calls with CFO K. Forrest, review pre-bills through March 31, confirm write offs on time, conduct financial analysis of Receivership, determine amounts available for transfer to FTC, direct consolidation of amounts into accounts for transfer. Draft memo to FTC and AG with recommendation/proposal. | 1.70 1.70 | $425.00 | $722.50 $722.50 |

For Invoice Date: 10/7/2024

Page #:   15

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 4/7/2021 28626 | JEP | Communications re transfer request and analysis. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 4/7/2021 28627 | JEP | Settle on amount to be transferred to FTC at this time. Give written wiring instructions, confirm, provide confirmation to FTC and FL AG. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 4/7/2021 28628 | JEP | IRS notice of non-compliance regarding Financial Freedom entity. Review, and communications with L. Johnson re resolution, and to ensure corrective action in 2019 returns. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 4/7/2021 28625 | GMG | Exchange emails re Sweep. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 4/16/2021 29029 | JEP | Receipt of storage annual lease agreement, review and obtain list of items for consideration of motion to dispose. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 4/27/2021 29414 | JEP | Follow up on 321 victim who did not cash her check. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 4/27/2021 29415 | JEP | | 0.00 0.00 | $0.00 | $0.00 $0.00 Off Invoice |
| 4/27/2021 29416 | JEP | | 0.00 0.00 | $0.00 | $0.00 $0.00 Off Invoice |
| 4/27/2021 29417 | JEP | | 0.00 0.00 | $0.00 | $0.00 $0.00 Off Invoice |
| 4/28/2021 29468 | JEP | Further follow up on attempt to contact victim for whom we would like to send check. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 4/29/2021 29530 | JEP | Communications with property insurer re status of pro rata refunds for recentlyi sold properties. (Nantucket Cove). | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 5/10/2021 29884 | JEP | Receipt and review of bank statements and transaction activity, serve on FTC and others. (.4). Receipt of Nantucket Cove Tax Due notices, discuss with tax professionals and closing personnel for resolution. (.7). | 1.10 1.10 | $425.00 | $467.50 $467.50 |
| 5/17/2021 30178 | JEP | Receipt of notice of tax bill for Nantucket Cover and forward to real estate. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 5/18/2021 30238 | JEP | Communications with closing agent and real estate paralegal re nantucket property tax notice received and resolution. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 5/18/2021 30239 | MDC | Review tax notices received in connection with the Nantucket properties closed in March, 2021; prepare correspondence to the Fidelity National Title closing agent requesting resolution of same. | 0.60 0.60 | $100.00 | $60.00 $60.00 |
| 5/19/2021 30300 | JEP | Receipt and deposit of refund from insurance premium. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 6/8/2021 | GMG | Conference call with plaintiffs re status report. | 0.50 | | $205.00 |

For Invoice Date: 10/7/2024

Page #:  16

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 31114 | | | 0.50 | $410.00 | $205.00 |
| 6/9/2021 31175 | GMG | Exchange emails and work on FTC asset survey (1.0); conference call with FTC (.5). | 1.50 1.50 | $410.00 | $615.00 $615.00 |
| 6/10/2021 31248 | JEP | Review FTC notice of filng 13th Status Report. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 6/10/2021 31246 | GMG | Call with FTC re asset survey (.2); revise asset survey (.2); review status report (.2). | 0.60 0.60 | $410.00 | $246.00 $246.00 |
| 6/10/2021 31247 | GMG | [W/O PER GMG] Exchange emails with Leyva. | 0.20 0.00 | $0.00 | $82.00 $0.00 |
| | | | | | *Off Invoice* |
| 6/14/2021 31411 | JEP | Review IRS acknowledgement of request for prompt assessment determination re HP Media. Discuss with L. Johnson accountant. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 6/14/2021 31410 | GMG | Exchange emails with Segrea; revise letter re same. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 6/21/2021 31736 | GMG | Exchange emails with Segrea. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 6/28/2021 32047 | HLH | Review loan documentation and prepare payoff calculations and exhibit. | 1.80 1.80 | $350.00 | $630.00 $630.00 |
| 6/29/2021 32109 | JEP | Review American Credit Security tax notice received in mail today (.2), review prior notices re American Credit (.2), communications with tax accountant Lesley Johnson re same (.3). | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 6/29/2021 32110 | GMG | Review various IRS notices and correspondence re American Credit Security. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 7/14/2021 32846 | JEP | Communications with L. Johnson re  IRS correspondence re HAG tax returns. Review and sign document related to return. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 7/14/2021 32847 | HLH | [W/O PER GMG] Preparation of Payoffs for Babcock Mortgage. | 0.30 0.00 | $0.00 | $105.00 $0.00 |
| | | | | | *Off Invoice* |
| 7/15/2021 32926 | JEP | Phone call with IRS agent re HAG deficiency status, declaration requested (.7); communications with tax accountant L. Johnson re same. (.5). Prepare and execute form 2848 and sen (.1). | 1.30 1.30 | $425.00 | $552.50 $552.50 |
| 7/15/2021 32925 | GMG | Review notices and exchange multiple emails re tax issues. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 7/20/2021 33125 | GMG | Exchange emails re retention of Oxygen. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 7/20/2021 33126 | HLH | [W/O PER GMG] Attention to Borland payoff letter. | 0.30 0.00 | $0.00 | $105.00 $0.00 |
| | | | | | *Off Invoice* |
| | | E-mails with L. Johnson regarding 2020 tax returns (.3); Review | | | $210.00 |

For Invoice Date: 10/7/2024

Page #:   17

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

**Fees**

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 7/23/2021 33343 | HLH | Schedule of Receipts and Disbursements (.3). | 0.60 0.60 | $350.00 | $210.00 |
| 7/30/2021 33736 | JEP | [W/O PER GMG] Review bank account balances and invoices; correspondence re unpaid Carter Fees. Discuss with Garno in light of Moreno order precluding hourly applications and develop strategy. | 0.80 0.00 | $0.00 | $340.00 $0.00 *Off Invoice* |
| 8/3/2021 33885 | JEP | [W/O PER GMG] Communications with NC counsel Jimmy Carter re remaining fees owed and holdup due to court order precluding fee applications for hourly professional fees at this time. | 0.50 0.00 | $0.00 | $212.50 $0.00 *Off Invoice* |
| 8/13/2021 34496 | JEP | Work on obtaining information and including quickbooks data for preparation of 2020 tax filings in 321 Loans. Communications with Harmon, Serres, Forrest, L. Johnson. Multiple communications re same. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 8/13/2021 34497 | HLH | Detailed attention to inquiries from tax accountant. | 1.80 1.80 | $350.00 | $630.00 $630.00 |
| 8/16/2021 34572 | GMG | [W/O PER GMG] Review FTC reply re motion for order to show cause (.4); review motion for pro hac vice (.2). | 0.60 0.00 | $0.00 | $246.00 $0.00 *Off Invoice* |
| 8/17/2021 34648 | JEP | Review IRS letter rejecting request for prompt determination of tax on Helping America (.2). Communications with tax accountant re same, including inclusion in file demonstrating IRS notice that a non-paying LLC pass through entitiy exists. (.4). | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 8/17/2021 34647 | HLH | Attention to inquiries from tax accountants. | 0.50 0.50 | $350.00 | $175.00 $175.00 |
| 8/18/2021 34711 | JEP | Review tax accountant request for specific information needed for tax return preparation (eleven items), research the eleven items, obtain documentation supporting all requests and provide to accountant L. Johsnon. | 3.50 3.50 | $425.00 | $1,487.50 $1,487.50 |
| 8/18/2021 34712 | JEP | Attend to 321 Loans Receivership Domain renewal  issue. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 8/18/2021 34713 | JEP | Further work on providing documents for accountant. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 8/18/2021 34710 | GMG | Conference call with FTC and FL attorney general (.2); exchange emails re RAM subpoena (.3). | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 8/18/2021 34714 | HLH | Detailed attention to inquiries from tax accountants (2.0); Communications regarding same (.6). | 2.60 2.60 | $350.00 | $910.00 $910.00 |
| 8/23/2021 34942 | GMG | Exchange emails and attention to issues, personal property, storage and related issues. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 8/23/2021 34943 | EGM | Draft Fifth Motion to Extend Receivership (.6) and proposed order regarding same (.1); confer w/ E. Jacobs regarding status of settled claims (.1). | 0.80 0.80 | $300.00 | $240.00 $240.00 |
| 8/24/2021 35028 | GMG | Exchange emails re motion to extend receivership (.3); work on motion to extend (1.0); exchange emails re compliance with RAM subpoena (.2). | 1.50 1.50 | $410.00 | $615.00 $615.00 |

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 8/24/2021 35029 | EGM | Edit motion to extend receivership and provide draft to FTC and Florida AG's office for review and comment. | 0.40 0.40 | $300.00 | $120.00 $120.00 |
| 8/25/2021 35106 | JEP | [W/O PER GMG] Meet with G. Garno and E. McIntosh re motion for release of funds from Borland Receivership as authorized holder of second mortgage on sale of Delray House, review and finalize my declaration to submit with motion, and strategy. | 1.30 0.00 | $0.00 | $552.50 $0.00 *Off Invoice* |
| 8/25/2021 35105 | GMG | Exchange email with AG re motion to extend receivership (.1);  finalize motion to extend receivership (.7). | 0.80 0.80 | $410.00 | $328.00 $328.00 |
| 8/25/2021 35107 | EGM | Review comments to motion to extend receivership from FTC; incorporate changes and edit accordingly; confer w/ G. Garno regarding same. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| 8/26/2021 35184 | CBH | Receipt and review of fifth motion to extend receivership. | 0.20 0.20 | $140.00 | $28.00 $28.00 |
| 8/26/2021 35183 | CIM | Finalize and efile fifth motion to extend receivership; email to Judge forwarding proposed order for execution. | 0.20 0.20 | $140.00 | $28.00 $28.00 |
| 8/26/2021 35185 | JNS | [W/O PER GMG] Prepare Motions and proposed orders to withdraw as Counsel for Irina Sadovnic. | 0.60 0.00 | $0.00 | $45.00 $0.00 *Off Invoice* |
| 8/27/2021 35293 | JEP | [W/O PER GMG] Review notice of motion, motion and order filed today for Placencia Borland relief from stay in SEC action. Discuss with E. McIntosh. | 0.60 0.00 | $0.00 | $255.00 $0.00 *Off Invoice* |
| 8/27/2021 35294 | JNS | [W/O PER GMG] Finalize and e-file Motion to withdraw as Counsel for Irina Sadovnic. Submit proposed order. | 0.40 0.00 | $0.00 | $30.00 $0.00 *Off Invoice* |
| 8/31/2021 35435 | JEP | Review IRS letters re HP Media and communicate with L. Johnson re same. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 8/31/2021 35434 | GMG | Review order extending receivership (.1); attention to issues re complying with RAM subpoena (.3). | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 8/31/2021 35433 | CBH | Receipt and review of motion to extend receivership and order; calendar extended date. | 0.40 0.40 | $140.00 | $56.00 $56.00 |
| 9/9/2021 35928 | JEP | Review discuss and execute powers of attorney, tax returns, Emergency Excise tax forms, request for expedited determinations,  for Active Debt Solutions, Paralegal Support Group, American Credit Security LLC, Guardian LG LLC, White Light Media LLC, Helping American Group, Breeze Fin. Solutions, Financial Freedom National, HP Media Inc,  HP Properties Group, Instahelp America, 321 Loans, Inc. | 1.80 1.80 | $425.00 | $765.00 $765.00 |
| 9/9/2021 35929 | JEP | Work on analysis of owed expenses and fees for drafting report to court. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 9/9/2021 35927 | GMG | Work on asset survey requested by FTC (.5); exchange emails re same (.3). | 0.80 0.80 | $410.00 | $328.00 $328.00 |

For Invoice Date: 10/7/2024

Page #:   19

**010675    000006    PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date | ID | | Orig Hrs | | Orig Amt |
|------|-----|-------------|----------|-----------|----------|
| Record # | | Description | Bill Hrs | Hrly Rate | Bill Amt |
| 9/10/2021 | JEP | Review FTC/FL status report filed today, and provide additional data to FTC at their request. | 0.50 | | $212.50 |
| 36005 | | | 0.50 | $425.00 | $212.50 |
| 9/10/2021 | GMG | Review status notice (.1); work on asset report for FTC (.3); exchange emails re data for FTC report (.2). | 0.60 | | $246.00 |
| 36004 | | | 0.60 | $410.00 | $246.00 |
| 9/13/2021 | GMG | Exchange emails with FTC re asset survey and revise asset survey. | 0.30 | | $123.00 |
| 36080 | | | 0.30 | $410.00 | $123.00 |
| 9/22/2021 | JEP | Review IRS letter re Financial Freedom receivership entity and discuss with accountant. (.4). | 0.40 | | $170.00 |
| 36547 | | | 0.40 | $425.00 | $170.00 |
| 9/29/2021 | JEP | Communications with tax consultant, review letters regarding 2020 taxes and reporting written on behalf of ten separate letters regarding various receivership entities to pass through party to single member entities with revenues, expenses and other information necessary to fulfill tax obligations. | 1.50 | | $637.50 |
| 36923 | | | 1.50 | $425.00 | $637.50 |
| 9/29/2021 | GMG | Review 10 (IRS) re tax issues. | 0.50 | | $205.00 |
| 36922 | | | 0.50 | $410.00 | $205.00 |
| 10/4/2021 | GMG | Exchange emails with Esper re RAM subpoena. | 0.30 | | $123.00 |
| 37151 | | | 0.30 | $410.00 | $123.00 |
| 10/5/2021 | GMG | Exchange emails with Esper re RAM subpoena. | 0.20 | | $82.00 |
| 37258 | | | 0.20 | $410.00 | $82.00 |
| 10/6/2021 | GMG | Exchange emails with FTC re account sweep. | 0.30 | | $123.00 |
| 37369 | | | 0.30 | $410.00 | $123.00 |
| 10/8/2021 | JEP | [W/O PER GMG] Review and process invoices. | 0.30 | | $127.50 |
| 37550 | | | 0.00 | $0.00 | $0.00 |
| | | | | | *Off Invoice* |
| 10/10/2021 | JEP | Review 321 accounts and debts and expenses. Draft letter to FTC re amount available for transfer per FTC request and direct Garno and Forrest re additional information. | 1.00 | | $425.00 |
| 37614 | | | 1.00 | $425.00 | $425.00 |
| 10/11/2021 | GMG | Exchange emails with receiver and FTC re account sweep. | 0.40 | | $164.00 |
| 37634 | | | 0.40 | $410.00 | $164.00 |
| 10/12/2021 | JEP | Meet with K. Forrest 3 x's going over all expenses (for contingency and non-contingency), and monthly run rates (1.1), Draft memo summarizing all data for FTC and send to Garno for review. (.5). | 1.60 | | $680.00 |
| 37748 | | | 1.60 | $425.00 | $680.00 |
| 10/12/2021 | GMG | Exchange emails with receiver re proposed FTC sweep. | 0.40 | | $164.00 |
| 37747 | | | 0.40 | $410.00 | $164.00 |
| 10/13/2021 | JEP | Review KM invoice for September, incorporate into analysis of funds available to transmit to FTC per request, complete explanatory letter and send to FTC and FL AG. Speak with G. Garno re same and confirm analysis. | 0.90 | | $382.50 |
| 37863 | | | 0.90 | $425.00 | $382.50 |
| 10/13/2021 | JEP | Settle on transfer amount with FTC, fill out paper work, including signed wire authorization and execute upon same. | 0.50 | | $212.50 |
| 37864 | | | 0.50 | $425.00 | $212.50 |

For Invoice Date: 10/7/2024

Page #:  20

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 10/13/2021 37862 | GMG | Meet with receiver re sweep by FTC (.3); exchange emails with FTC re same (.2). | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 10/14/2021 37981 | JEP | Further research into prior transactions and audit of contingency account (.6), provide results to FTC.(.2). | 0.20 0.80 | $425.00 | $85.00 $340.00 |
| 11/4/2021 39396 | GMG | Exchange emails re RAM subpoena compliance. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 11/5/2021 39490 | JEP | Meet with L. Lowachee and go over comsumer communications, web site status and direct re same. (.5). | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 11/5/2021 39489 | GMG | Exchange emails re RAM subpoena compliance. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 11/12/2021 40003 | GMG | Exchange emails re compliance with RAM subpoena. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 12/7/2021 41569 | GMG | Exchange emails with FTC. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 12/8/2021 41692 | GMG | Conference call with FTC and AG re case update (5); exchange emails re bank balances for refress consideration (.2). | 0.70 0.70 | $410.00 | $287.00 $287.00 |
| 12/8/2021 41691 | MDC | Review correspondence from Will County tax collector regarding delinquent 2020 real estate taxes; prepare correspondence to Illinois closing agent requesting proof of change of ownership. | 0.40 0.40 | $100.00 | $40.00 $40.00 |
| 12/9/2021 41789 | JEP | Review tax notices to Nantucket Cove of Illinois. (.3). Review analysis by M. Diaz Clark re parcel numbers (.3). Phone call with Diaz Clark re issues and strategy (.3). Draft memo for action plan, including further investigation into public records and transaction documents and contracts, and follow up with broker (.3). | 1.20 1.20 | $425.00 | $510.00 $510.00 |
| 12/9/2021 41788 | MDC | Review response from closing agent regarding tax bills received; forward same to J. Perlman. | 0.20 0.20 | $100.00 | $20.00 $20.00 |
| 12/10/2021 41906 | JEP | Further work and research into Nantucket remaining parcels, transfers and tax issues. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 12/10/2021 41907 | JEP | Receipt and review of tax accountant invoices and communication with accountant. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 12/10/2021 41905 | MDC | Research regarding 2021 real estate tax bills received in the name of the estate. | 2.80 2.80 | $100.00 | $280.00 $280.00 |
| 12/13/2021 41997 | GMG | Exchange emails with Kapila (.2); exchange emails re tax issues with Nantucket Cove (.3); exchange emails with FTC re status (.2); review status report (.2). | 0.90 0.90 | $410.00 | $369.00 $369.00 |
| 12/14/2021 42114 | JEP | Further research on Nantucket Cove tax issues (.5), phone call with M Clark. Draft letter to broker Genova for advice and to rectify (.5). | 1.00 1.00 | $425.00 | $425.00 $425.00 |
| 12/14/2021 42115 | JEP | Review Genova responses (.2) and other positions (.2) and draft letter in response.(.2). | 0.60 0.60 | $425.00 | $255.00 $255.00 |

For Invoice Date: 10/7/2024

Page #: 21

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 12/14/2021 42113 | MDC | Telephone conference with closing agent in Illinois re verify parcels provided to her for closing; review folio numbers on title order and contracts against real estate bills; prepare memo to team re findings; conference with J. Perlman re review memorandum. | 1.80 1.80 | $100.00 | $180.00 $180.00 |
| 12/15/2021 42213 | JEP | Further communications re Will County tax notice and attempts to obtain additional information, resolution, with broker's assistance. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 12/15/2021 42212 | GMG | Exchange multiple emails re Nantucket Cove tax problems (.4); call with A. Genova (.2). | 0.60 0.60 | $410.00 | $246.00 $246.00 |
| 12/17/2021 42404 | JEP | Review FTC 15th Status Report, including regarding upcoming distribution to consumer victims bring total distributed to $22.8M, ongoing litigation matters. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 1/4/2022 43503 | JEP | Review and deal with correspondence from City of Boynton Beach re 80 Nottingham Place. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/21/2022 46622 | JEP | Meet with J. Bushman on progress of selling domain names, switch method to difference outlet for same. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/24/2022 46882 | GMG | [W/O PER GMG] Work on interim report. | 1.00 0.00 | $0.00 | $410.00 $0.00 *Off Invoice* |
| 1/28/2022 47871 | JEP | Follow up City of Boynton Beach check request for final water bill for 80 Nottingham Place. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 1/28/2022 47872 | JEP | Follow up with J. Bushman on strategy for disposal of domains. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 2/1/2022 48610 | JEP | Taxes. Review and execute IRS Form 1096 and transmit 1099s. MISSING TIME ENTRY. | 0.00 0.00 | $0.00 | $0.00 $0.00 *Off Invoice* |
| 2/7/2022 48440 | GMG | Exchange emails with Flack re status report. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 2/8/2022 48701 | JEP | Review letters from IRS regarding Breeze denial of prompt determination and demand on additional entity. Communications with accountant regarding same. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 2/9/2022 48501 | GMG | Call with plaintiffs re status. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 2/11/2022 48518 | GMG | [W/O PER GMG] Review 11th circuit order (.2); exchange emails with FL Attorney General re same (.3). | 0.50 0.00 | $0.00 | $205.00 $0.00 *Off Invoice* |
| 2/23/2022 50136 | JEP | Review White Light Media tax correspondence from IRS, from collection agency and then IRS (3 letters), communication with tax accountant re same. | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 2/23/2022 50297 | GMG | Prepare motion to extend receivership (.4); exchange emails with plaintiffs re motion (.2); review motion and prepare order (.3). | 0.90 0.90 | $410.00 | $369.00 $369.00 |

For Invoice Date: 10/7/2024

Page #:  22

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 2/23/2022 50135 | EGM | Review correspondence regarding motion to extend receivership and prepare motion for filing. | 0.20 0.20 | $300.00 | $60.00 $60.00 |
| 2/24/2022 52978 | JEP | Discuss and review motion to extend receivership, attend to filing same. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/24/2022 50262 | EGM | Review motion to extend receivership and proposed order granting same for filing. | 0.10 0.10 | $300.00 | $30.00 $30.00 |
| 2/24/2022 50199 | CIM | Finalize and efile Receiver's Sixth Motion to Extend Receivership (.1); email to judge forwarding proposed order for execution (.1). | 0.20 0.20 | $140.00 *Edited* | $28.00 $28.00 |
| 2/25/2022 50422 | JEP | Nantucket Cove additional deeds and taxes. Review and respond to Alex Genova email regarding Nantucket Cove common area deeds that need to be quit-claimed to Homeowners association and related tax issues. Meet with real estate paralegal to direct re same. | 2.00 2.00 | $425.00 *Edited* | $850.00 $850.00 |
| 2/25/2022 50519 | GMG | Exchange multiple emails re tax issues with Nantucket Cove. | 0.50 0.50 | $410.00 | $205.00 $205.00 |
| 2/28/2022 50491 | JEP | Review account balances, direct transfers for taxes related to community parcels due. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 2/28/2022 50656 | GMG | Exchange multiple emails re tax issues at Nantucket Cove. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 3/1/2022 50886 | GMG | Review status notice. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 3/2/2022 50851 | JEP | Review order extending receivership and motion re same. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 3/2/2022 51133 | GMG | Review order extending receivership. | 0.10 0.10 | $410.00 | $41.00 $41.00 |
| 3/14/2022 54206 | JEP | Review and provide to parties bank statements. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 3/31/2022 56489 | GMG | Review IRS notices and exchange emails with L. Johnson re same. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 4/6/2022 61539 | JEP | Review Nantucket Cover property ownership and tax issue and follow up with purchaser to resolve. | 0.90 0.90 | $425.00 | $382.50 $382.50 |
| 4/6/2022 58774 | GMG | Exchange emails re common areas for Nantucket Cove and reimbursement. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 4/19/2022 59802 | GMG | Exchange emails re Nantucket Cove re taxes and common area issues. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 4/20/2022 59966 | JEP | Review correspondence from Nantucket Cove purchaser, research for response. | 0.80 0.80 | $425.00 | $340.00 $340.00 |
| | | Draft and send response to Developer regarding 14 outlots still in our | | | $255.00 |

For Invoice Date: 10/7/2024

Page #: 23

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| 4/21/2022 60064 | JEP | possession. | 0.60 0.60 | $425.00 | $255.00 |
| 4/22/2022 60176 | JEP | Multiple communications with stakeholders and broker Genova to progress and determine solution to Nantucket Cove outparcel issues (14 pins). | 0.80 0.80 | $425.00 *Edited* | $340.00 $340.00 |
| 4/22/2022 60321 | GMG | [W/O PER GMG] Review response to notice of supplemental authority and exchange emails re same. | 0.40 0.00 | $0.00 *Off Invoice* | $164.00 $0.00 |
| 4/27/2022 60745 | JEP | Nantucket Cove. Review Genova analysis of 14 lot issue and direct meeting for follow up. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 4/27/2022 60813 | GMG | Exchange emails with Genova re Nantucket Cove. | 0.30 0.30 | $410.00 | $123.00 $123.00 |
| 4/28/2022 60777 | JEP | Nantucket Cove. Communications with Alex Genova on results of follow up on 14 lots. Communications with Homeowners Association and lot purchaser and other for resolution. | 0.70 0.70 | $425.00 | $297.50 $297.50 |
| 5/3/2022 62128 | JEP | Review IRS letter re Breeze request for prompt assessment, and provide to L. Johnson and request next steps. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 5/6/2022 63422 | JEP | Review bank statements and balances and transmit to parties. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 5/9/2022 63482 | JEP | Communications with Genova and others in preparation of call regarding each of the 14 sites at issue from the Nantucket Cover development. Review documents (.7). Attend conference call. (.6). | 1.30 1.30 | $425.00 | $552.50 $552.50 |
| 5/9/2022 63485 | JEP | [W/O PER GMG] Loan Portfolio Sales Process. Further communications regarding particular bidder questions and due diligence with J. Howard. (6 x's)(.9). | 0.90 0.00 | $0.00 *Off Invoice* | $382.50 $0.00 |
| 5/10/2022 63622 | JEP | Additional communications with broker re resolving last issues regarding open Nantucket Cove parcels. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 5/13/2022 63903 | JEP | Follow up on lot to builder issue (1 pin) with broker and builder. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 5/13/2022 63945 | JEP | Follow up on additional lots that should go to association,not buyer. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 5/16/2022 64105 | JEP | Nantucket Cove. Communications with Genova re answer from Association, creation of deed. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 5/24/2022 64783 | JEP | Further communications and send warranty deed edits for transfer of Nantucket Cove pins. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 5/27/2022 65168 | JEP | Nantucket Cove. Communication with broker regarding  warranty deeds, go over parcels to be included and excluded, combine together 13 parcels to a single, identify N parcel and its exclusion as appropriate, provide direction to the paralegal at home homeowners association on how to finalize for final signature, and direct paralegal to pay taxes due | 0.90 0.90 | $425.00 | $382.50 $382.50 |

For Invoice Date: 10/7/2024
Page #:   24

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date / Record # | ID | Description | Orig Hrs / Bill Hrs | Hrly Rate | Orig Amt / Bill Amt |
|---|---|---|---|---|---|
| | | next week. | | | |
| 6/1/2022 67983 | ALG | Review and revise deeds; office conference with paralegal. | 0.50 0.50 | $300.00 *Edited* | $150.00 $150.00 |
| 6/2/2022 66211 | JEP | Direct changes to various deeds after discussion with real estate counsel. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 6/7/2022 68018 | JEP | Receive feedback for Nantucket Cove quitclaim deeds and provide to counsel for completion. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 6/9/2022 68372 | JEP | Review IRS notice re request for prompt assessment and consideration. Communication with L. Johnson accountant re same. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 6/9/2022 68373 | JEP | Follow up on reimbursement for taxes on Nantucket parcels just quit claimed. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 6/9/2022 68374 | JEP | Review FTC Status Report to Court (17th Notice). | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 6/13/2022 68564 | JEP | Further communications to resolve quit claims. | 0.30 0.30 | $425.00 | $127.50 $127.50 |
| 6/14/2022 68766 | JEP | Attend to invoicing Nantucket Cove developer as now agreed upon. | 0.50 0.50 | $425.00 | $212.50 $212.50 |
| 6/15/2022 68923 | JEP | Review edited quitclaim and Illinois statute on requirements. Execute same and send with cover letter. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 6/15/2022 69522 | ALG | Research and prepared quit claim deed. | 0.50 0.50 | $300.00 *Edited* | $150.00 $150.00 |
| 6/30/2022 70655 | JEP | Further communications to finalize parcel transfers. | 0.40 0.40 | $425.00 | $170.00 $170.00 |
| 7/21/2022 74796 | JEP | Nantucket Cove. Follow up on payment of property tax reimbursements and proof of recorded new deeds. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 7/28/2022 75560 | JEP | Follow up on new issue for Nantucket Cove deeds relating to identification of cross streets for particular plots. Research same. Communications with grantee re same. | 0.60 0.60 | $425.00 | $255.00 $255.00 |
| 7/28/2022 75674 | JEP | Review receivership accounts and send to parties per Order of Appointment. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 7/29/2022 75728 | JEP | Receipt of recorded deed for lot 151 of Nantucket Cove. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 8/5/2022 77139 | JEP | Obtain confirmation of 1 recorded deed and follow up on remaining 13. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 8/8/2022 77245 | JEP | Receipt and confirmation of Nantucket 13 final deeds. Follow up on same. | 0.50 0.50 | $425.00 | $212.50 $212.50 |

For Invoice Date: 10/7/2024

Page #:   25

**010675    000006    PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date | ID | | Orig Hrs | | Orig Amt |
|---|---|---|---|---|---|
| Record # | | Description | Bill Hrs | Hrly Rate | Bill Amt |
| 8/15/2022<br>77875 | JEP | Work on analysis of income backup per request of tax accountant. | 1.10<br>1.10 | $425.00 | $467.50<br>$467.50 |
| 8/18/2022<br>78339 | JEP | Provide documents and responses to questions from tax accountant. | 0.30<br>0.30 | $425.00 | $127.50<br>$127.50 |
| 8/29/2022<br>79921 | JEP | Meet with Garno re outstanding to do's in case from asset collection side, discuss tax status, final fee application and close out motion. (.3). Meet with E. McIntosh regarding same (.3). Work on collection of information and analysis of remaining assignments (1.5). Communications with tax accountant regarding remaining tax issues. (.5). | 2.60<br>2.60 | $425.00 | $1,105.00<br>$1,105.00 |
| 8/29/2022<br>79942 | EGM | Meeting with J. Perlman regarding status of case, outstanding items, and timing for close out of same. | 0.50<br>0.50 | $300.00 | $150.00<br>$150.00 |
| 8/30/2022<br>80228 | JEP | Meet with McIntosh re assignments to complete case and prepare closeout. (.4). Meet with Garno regarding his assignments, and direct filing of extension and completion of counsel work (.4). Communications with tax consultant Johnson regarding remaining tax issues to complete for closeout. (.8). | 1.60<br>1.60 | $425.00 | $680.00<br>$680.00 |
| 8/30/2022<br>80407 | JEP | Follow up on repayment of property taxes for out parcels for Nantucket Cove. | 0.20<br>0.20 | $425.00 | $85.00<br>$85.00 |
| 8/30/2022<br>81293 | GMG | Revise motion to extend receivership (.4); exchange emails regarding same (.3),. | 0.70<br>0.70 | $410.00 | $287.00<br>$287.00 |
| 8/30/2022<br>80397 | EGM | Confer w/ G. Garno regarding closing out receivership and tasks still remaining (.2); confer w/ J. Perlman regarding same (.1); prepare motion to extend receivership for filing (.2). | 0.50<br>0.50 | $300.00 | $150.00<br>$150.00 |
| 8/30/2022<br>80200 | CIM | Preparation of Receiver's Seventh Motion to Extend Receivership and proposed order regarding same (.2); finalize and efile (.1); prepare email to judge forwarding proposed order for execution (.1). | 0.40<br>0.40 | $140.00<br>*Edited* | $56.00<br>$56.00 |
| 8/31/2022<br>81343 | EGM | Attention to check from Nantucket Cove HOA and confer w/ E. Serres regarding same. | 0.20<br>0.20 | $300.00 | $60.00<br>$60.00 |
| 9/1/2022<br>80833 | JEP | Review order extending deadline to complete receivership. | 0.20<br>0.20 | $425.00 | $85.00<br>$85.00 |
| 9/2/2022<br>81957 | GMG | Review order. | 0.10<br>0.10 | $410.00 | $41.00<br>$41.00 |
| 9/7/2022<br>81800 | JEP | Work with Lesley Johnson on tax returns. | 1.60<br>1.60 | $425.00 | $680.00<br>$680.00 |
| 9/9/2022<br>84378 | JEP | Review FTC and FL status report. | 0.20<br>0.20 | $425.00 | $85.00<br>$85.00 |
| 9/9/2022<br>82110 | GMG | Review FTC notice. | 0.10<br>0.10 | $410.00 | $41.00<br>$41.00 |
| 9/15/2022<br>85685 | JEP | Review new IRS HAG demands and discuss. | 0.50<br>0.50 | $425.00 | $212.50<br>$212.50 |

For Invoice Date: 10/7/2024

Page #: 26

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date<br>Record # | ID | Description | Orig Hrs<br>Bill Hrs | Hrly Rate | Orig Amt<br>Bill Amt |
|---|---|---|---|---|---|
| 9/15/2022<br>83234 | GMG | Telephone conference call with (not Jeremy) Marcus regarding lien of half pay on Fort Lauderdale property. | 0.20<br>0.20 | $410.00 | $82.00<br>$82.00 |
| 9/16/2022<br>85768 | JEP | Review notice to provide mandatory information requested by US Dept of Commerce. | 0.30<br>0.30 | $425.00 | $127.50<br>$127.50 |
| 9/19/2022<br>82868 | JEP | Nantucket Cove. Receipt of reimbursement for taxes paid on parcels, and process same. | 0.20<br>0.20 | $425.00 | $85.00<br>$85.00 |
| 9/21/2022<br>83441 | JEP | Confirmation of completed reimbursement for taxes on parcels, ending services in Nantucket Cove matter. | 0.50<br>0.50 | $425.00 | $212.50<br>$212.50 |
| 9/29/2022<br>85188 | GMG | Meet with Receiver regarding close out. | 0.30<br>0.30 | $410.00 | $123.00<br>$123.00 |
| 10/6/2022<br>85769 | JEP | Discuss and draft letter to US Dept of Commerce in response to request for mandatory response. | 0.40<br>0.40 | $425.00 | $170.00<br>$170.00 |
| 10/6/2022<br>85807 | CIM | Review notice from US Department of Commerce (.1); prepare letter to N. Orsini in response to Notice of Failure to Provide Mandatory Response directed to Paralegal Support Group LLC (.1). | 0.20<br>0.20 | $140.00<br>*Edited* | $28.00<br>$28.00 |
| 10/7/2022<br>85922 | EGM | Draft letter to US Census Bureau regarding Paralegal Support Group, LLC and the fact that it has no employees for reporting purposes; confer w/ J. Perlman regarding same. | 0.50<br>0.50 | $300.00<br>*Edited* | $150.00<br>$150.00 |
| 10/7/2022<br>85929 | CIM | Finalize and serve letter with exhibit to N. Orsini in response to Notice of Failure to Provide Mandatory Response directed to Paralegal Support Group LLC. | 0.10<br>0.10 | $140.00<br>*Edited* | $14.00<br>$14.00 |
| 10/12/2022<br>86355 | JEP | [W/O PER GMG] Meet with Garno re collection strategy for Babcock and also discuss issues to complete estate and close out (.5), settlement demand and negotiations with Babcock. (.4). Receipt and review of Regions Bank Answer to Garnishment and amount held in account (.2). | 1.10<br>0.00 | $0.00<br>*Edited* | $467.50<br>$0.00<br>*Off Invoice* |
| 10/12/2022<br>86984 | GMG | Meet with Receiver regarding strategy for closing case. | 0.50<br>0.50 | $410.00 | $205.00<br>$205.00 |
| 10/12/2022<br>86989 | GMG | [W/O PER GMG] Meet with Receiver regarding strategy for closing case. | 0.50<br>0.00 | $0.00 | $205.00<br>$0.00<br>*Off Invoice* |
| 10/14/2022<br>87534 | JNS | [W/O PER GMG] Follow email with court reporter, Stephanie McCarn regarding payment for transcript requested (July 11, 2022 hearing). Email to accounting requesting check for payment. | 0.20<br>0.00 | $0.00 | $85.00<br>$0.00<br>*Off Invoice* |
| 10/21/2022<br>87456 | JEP | [W/O PER GMG] Babcock settlement negotiations. | 0.50<br>0.00 | $0.00 | $212.50<br>$0.00<br>*Off Invoice* |
| 11/1/2022<br>89680 | JEP | Meet with E. McIntosh regarding close out planning. | 0.60<br>0.60 | $425.00 | $255.00<br>$255.00 |
| 11/14/2022 | JEP | Work on closeout motion, review income and expenses, communications | 3.40 | | $1,445.00 |

For Invoice Date: 10/7/2024

Page #:  27

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Fees

| Date Record # | ID | Description | Orig Hrs Bill Hrs | Hrly Rate | Orig Amt Bill Amt |
|---|---|---|---|---|---|
| 91096 | | with accountant for preparation of final tax filings. | 3.40 | $425.00 | $1,445.00 |
| 11/15/2022 91154 | JEP | [W/O PER GMG] Work with counsel and opposing counsel on final settlement documents in Babcock (settlement funds already in receipt). | 0.50 0.00 | $0.00 | $212.50 $0.00 |
| | | | | | *Off Invoice* |
| 11/15/2022 92075 | GMG | Exchange emails with Johansen regarding tax filings. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 11/22/2022 92914 | GMG | Exchange emails with FTC and Receiver regarding close out of case. | 0.40 0.40 | $410.00 | $164.00 $164.00 |
| 11/23/2022 92640 | JEP | Communications with tax accountant. | 1.00 0.50 | $425.00 | $425.00 $212.50 |
| 11/29/2022 93427 | GMG | Exchange emails regarding closing out the case (.3); attention to issues regarding same (.3). | 0.60 0.60 | $410.00 | $246.00 $246.00 |
| 11/29/2022 93103 | EGM | Edit and revise eighth motion to extend receivership; confer w/ G. Garno regarding same. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| | | | | | *Edited* |
| 11/30/2022 93510 | GMG | Prepare motion and order to extend receivership (.5); exchange emails regarding same (.4). | 0.90 0.90 | $410.00 | $369.00 $369.00 |
| 11/30/2022 93983 | EGM | Edit and revise eighth motion to extend receivership; confer w/ G. Garno regarding same. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| 12/1/2022 94616 | GMG | Exchange emails regarding motion to extend receivership (.4); finalize order and motions regarding same (.4); telephone conference with FTC regarding extension motion (.1); finalize order and motion regarding same (.1). | 1.00 1.00 | $410.00 | $410.00 $410.00 |
| 12/1/2022 97587 | EGM | Edit and revise 8th Motion to Extend Receivership and prepare same for filing. | 0.30 0.30 | $300.00 | $90.00 $90.00 |
| 12/1/2022 93526 | CIM | Finalize and efile Receiver's Eighth Motion to Extend Receivership (.1); email to judge forwarding proposed order for execution (.1). | 0.20 0.20 | $140.00 | $28.00 $28.00 |
| | | | | | *Edited* |
| 12/2/2022 93956 | CIM | [W/O PER GMG] Finalize and efile Agreed Motion for Entry of a Stipulat4ed Final Judgment of Garnishment; email to judge forwarding proposed stipulated final judgment for execution. | 0.20 0.00 | $0.00 | $85.00 $0.00 |
| | | | | | *Off Invoice* |
| 12/5/2022 95118 | GMG | Telephone conference with J. Plasco regarding Haltpay lien issues. | 0.20 0.20 | $410.00 | $82.00 $82.00 |
| 12/6/2022 94601 | JEP | Review order extending deadline for administration of case until February. | 0.20 0.20 | $425.00 | $85.00 $85.00 |
| 12/6/2022 94799 | GMG | Review order extending receivership. | 0.10 0.10 | $410.00 | $41.00 $41.00 |
| 12/13/2022 | JEP | Review notice of filing by FTC. | 0.50 | | $212.50 |

Genovese Joblove & Battista, P.A.

10/07/2024  10:29am

For Invoice Date: 10/7/2024

Page #:  28

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Fees

| Date | ID | | Orig Hrs | | Orig Amt |
|---|---|---|---|---|---|
| Record # | | Description | Bill Hrs | Hrly Rate | Bill Amt |
| 95038 | | | 0.10 | $425.00 | $42.50 |
| 12/13/2022 | GMG | Review notice regarding case (.1); work on close out filings (.4). | 0.50 | | $205.00 |
| 96129 | | | 0.50 | $410.00 | $205.00 |
| 12/13/2022 | EGM | Meeting with G. Garno regarding close out motion and final fee application. | 0.30 | | $90.00 |
| 95124 | | | 0.30 | $300.00 | $90.00 |
| 12/19/2022 | GMG | Attention to issues regarding close out motion. | 0.30 | | $123.00 |
| 96739 | | | 0.30 | $410.00 | $123.00 |
| 12/19/2022 | EGM | Draft final close out memo. | 1.60 | | $480.00 |
| 95619 | | | 1.60 | $300.00 | $480.00 |
| | | | | *Edited* | |
| 12/19/2022 | EGM | Review P&L and bank balances. | 1.20 | | $360.00 |
| 95620 | | | 0.80 | $300.00 | $240.00 |
| 12/22/2022 | EGM | Draft final close out motion (2.7); confer w/ E. Serres regarding storage unit (.2); meeting with G. Garno regarding final accounting and confer with K. Forrest regarding same (.5). | 3.40 | | $1,020.00 |
| 96298 | | | 3.40 | $300.00 | $1,020.00 |
| | | | | *Edited* | |
| 12/30/2022 | EGM | [W/O PER GMG] Begin drafting final fee application. | 1.10 | | $330.00 |
| 97699 | | | 0.00 | $0.00 | $0.00 |
| | | | | *Off Invoice* | |
| 12/30/2022 | EGM | Continue working on close out motion. | 0.60 | | $180.00 |
| 97700 | | | 0.60 | $300.00 | $180.00 |

| | Orig Hrs | Orig Amt | Bill Hrs | Hrly Rate | Bill Amt |
|---|---|---|---|---|---|
| Total Selected Fees | 297.40 | $105,641.00 | 242.10 | $355.11 | $85,971.50 |
| Total Deferred Fees | 0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| **Total Fees** | **297.40** | **$105,641.00** | **242.10** | **$355.11** | **$85,971.50** |

## Cost & Expenses

| Date | ID | | Orig Amt |
|---|---|---|---|
| Record # | Code | Description | Bill Amt |

For Invoice Date: 10/7/2024

Page #:   29

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 3/20/2018 658 | FIRM | Property maintenance and repairs Elevation Certificate - 300 Royal Plaza - TRANS FROM 10675-005 {1} (1 @ $95.00) | $95.00 $95.00 |
| 10/25/2019 3577 | FIRM | Utilities (FPL, water, etc.) FPL    300 Royal Plaza - 9/6/19 - 10/7/19 - MOVED FROM 10675-005 {1} (1 @$812.83) | $812.83 $812.83 |
| 10/28/2019 3583 | FIRM | Utilities (FPL, water, etc.) Utility Cashier 300 Royal Plaza - Water/sewer 8/31/19 - 10/01/19 TRANS {1} (1 @$108.51) | $108.51 $108.51 |
| 10/31/2019 3615 | FIRM | Utilities (FPL, water, etc.) FPL    603 Renaissance Lane - 9/12/19 - 10/11/19 TRANS FROM 10675-005 {1} (1 @$221.36) | $221.36 $221.36 |
| 11/7/2019 3656 | FIRM | Miscellaneous/Storage - 7201 Extra Space Storage TRANS FROM 10675-005 {1} (1 @ $74.62) | $74.62 $74.62 |
| 11/9/2019 3660 | FIRM | Utilities (FPL, water, etc.) Boynton Beach Utility 80 Nottingham Place - Water/Sewer TRANS FROM 1067 {1} (1 @ $58.32) | $58.32 $58.32 |
| 11/20/2019 3722 | FIRM | Utilities (FPL, water, etc.) FPL    80 Nottingham Place -10/3/19 -11/1/19 - TRANS FROM 10675-005 {1} (1 @ $78.43) | $78.43 $78.43 |
| 4/13/2020 4565 | FIRM | Estoppel - Nottingham HOA (10675-006) {1} (1 @$381.00) | $381.00 $381.00 |
| 4/14/2020 4566 | FIRM | Miscellaneous/Mobile Notary for real estate transaction (10675-006) {1} (1 @$149.51) | $149.51 $149.51 |
| 8/31/2020 4784 | FIRM | Data management and hosting (10675-006) {1} (1 @$526.50) | $526.50 $526.50 |
| 10/1/2020 4836 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 10/3/2020 4840 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 10/4/2020 4841 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |

For Invoice Date: 10/7/2024
Page #: 30

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 10/7/2020 4845 | FIRM | Miscellaneous/Storage - 7201 Extra Space Storage storage unit - October (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |
| 10/15/2020 4861 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 10/19/2020 4864 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 10/23/2020 4867 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $56.32) | $56.32 $56.32 |
| 10/23/2020 4868 | FIRM | Telephone Voyant (10675-006) {1} (1 @$107.88) | $107.88 $107.88 |
| 10/24/2020 4869 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $18.17) | $18.17 $18.17 |
| 10/27/2020 4874 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 10/31/2020 4880 | FIRM | Data management and hosting (10675-006) {1} (1 @$897.75) | $897.75 $897.75 |
| 11/4/2020 4886 | FIRM | Website domain and maintenance Godaddy website domain renewal (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 11/7/2020 4890 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit - November (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |
| 11/10/2020 4893 | FIRM | Website domain and maintenance Godaddy website domain renewal (10675-006) {1} (1 @ $56.32) | $56.32 $56.32 |
| 11/17/2020 4904 | FIRM | Website domain and maintenance Godaddy website domain renewal (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |

For Invoice Date: 10/7/2024
Page #:  31

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 11/24/2020 4916 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 11/25/2020 4919 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $59.32) | $59.32 $59.32 |
| 11/27/2020 4920 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 11/27/2020 4921 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 11/27/2020 4922 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 11/27/2020 4923 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $59.32) | $59.32 $59.32 |
| 12/1/2020 4929 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $59.32) | $59.32 $59.32 |
| 12/2/2020 4934 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $46.33) | $46.33 $46.33 |
| 12/7/2020 4939 | FIRM | Fedex Airbill No.772282840205 (10675-006) {1} (1 @ $20.21) | $20.21 $20.21 |
| 12/7/2020 4940 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit - December (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |
| 12/7/2020 4942 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 12/8/2020 4943 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 12/8/2020 4944 | FIRM | Miscellaneous/Storage - 7201 Extra Space Storage (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |

For Invoice Date: 10/7/2024

Page #:   32

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 12/9/2020 4947 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $56.32) | $56.32 $56.32 |
| 12/9/2020 4950 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $89.48) | $89.48 $89.48 |
| 12/12/2020 4955 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $18.17) | $18.17 $18.17 |
| 12/12/2020 4956 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $79.99) | $79.99 $79.99 |
| 12/14/2020 4958 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 12/14/2020 4959 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 12/23/2020 4975 | FIRM | 1-800 hotline and phone forwarding (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 12/23/2020 4977 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 1/27/2021 5027 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 1/27/2021 5028 | FIRM | 1-800 hotline and phone forwarding Voyant (10675-006) {1} (1 @$200.00) | $200.00 $200.00 |
| 1/29/2021 5030 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $44.98) | $44.98 $44.98 |
| 1/31/2021 5032 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 2/3/2021 5045 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 2/4/2021 5048 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $56.32) | $56.32 $56.32 |
| 2/5/2021 5050 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 2/6/2021 5052 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 2/7/2021 5053 | FIRM | Miscellaneous/7201 Extra Space Storage February (10675-006) {1} (1 @ $97.99) | $97.99 $97.99 |
| 2/10/2021 5061 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 2/11/2021 5064 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 2/25/2021 5097 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$104.47) | $104.47 $104.47 |
| 2/27/2021 5100 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 2/28/2021 5101 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$112.64) | $112.64 $112.64 |
| 3/1/2021 5103 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 3/2/2021 5107 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 3/7/2021 5117 | FIRM | Miscellaneous/7201 Extra Space Storage - March (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |

For Invoice Date: 10/7/2024

Page #:  34

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date / Record # | ID Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 3/8/2021<br>5118 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 3/11/2021<br>5128 | FIRM | Courier Service (10675-006) {1} (1 @ $49.50) | $49.50<br>$49.50 |
| 3/12/2021<br>5130 | FIRM | Fedex Airbill No.773148257706 (10675-006) {1} (1 @ $29.13) | $29.13<br>$29.13 |
| 3/13/2021<br>5135 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 3/14/2021<br>5136 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 3/18/2021<br>5140 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 3/20/2021<br>5142 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $56.32) | $56.32<br>$56.32 |
| 3/25/2021<br>5147 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 3/28/2021<br>5149 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16<br>$31.16 |
| 3/31/2021<br>5168 | FIRM | Pacer - Online Research (10675-006) {1} (1 @ $62.40) | $62.40<br>$62.40 |
| 4/6/2021<br>5205 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16<br>$28.16 |
| 4/7/2021<br>5206 | FIRM | Miscellaneous/7201 Extra Space Storage- April (10675-006) {1} (1 @ $96.92) | $96.92<br>$96.92 |

For Invoice Date: 10/7/2024
Page #:  35

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 4/8/2021 5213 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $28.16) | $28.16 $28.16 |
| 4/14/2021 5224 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 4/24/2021 5243 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 4/27/2021 5250 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 5/2/2021 5260 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 5/7/2021 5277 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit -May (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |
| 5/17/2021 5307 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$143.76) | $143.76 $143.76 |
| 5/18/2021 5311 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$174.96) | $174.96 $174.96 |
| 5/27/2021 5344 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 6/2/2021 5366 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 6/4/2021 5389 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 6/7/2021 5394 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit -June (10675-006) {1} (1 @ $96.92) | $96.92 $96.92 |
| 6/7/2021 5395 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |

For Invoice Date: 10/7/2024

Page #:  36

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date | ID | | Orig Amt |
|---|---|---|---|
| Record # | Code | Description | Bill Amt |
| 6/8/2021<br>5401 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 6/12/2021<br>5413 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 6/20/2021<br>5425 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32<br>$58.32 |
| 7/7/2021<br>5475 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit -July (10675-006) {1} (1 @$107.57) | $107.57<br>$107.57 |
| 7/19/2021<br>4992 | FIRM | Photocopies (11 @  $0.07) | $0.77<br>$0.77 |
| 7/22/2021<br>5512 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $98.48) | $98.48<br>$98.48 |
| 7/23/2021<br>5522 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 7/29/2021<br>5538 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $62.32) | $62.32<br>$62.32 |
| 7/31/2021<br>5542 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $89.48) | $89.48<br>$89.48 |
| 8/2/2021<br>5546 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $60.32) | $60.32<br>$60.32 |
| 8/6/2021<br>5559 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $60.32) | $60.32<br>$60.32 |
| 8/7/2021<br>5560 | FIRM | Miscellaneous/7201 Extra Space Storage storage unit -August (10675-006) {1} (1 @$107.57) | $107.57<br>$107.57 |

For Invoice Date: 10/7/2024

Page #: 37

**010675    000006    PERLMAN, JONATHAN**

Matter Name: Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 8/7/2021<br>5561 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $16.99) | $16.99<br>$16.99 |
| 8/15/2021<br>5578 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $59.32) | $59.32<br>$59.32 |
| 8/23/2021<br>5604 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 8/26/2021<br>5626 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16<br>$31.16 |
| 9/1/2021<br>5651 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32<br>$58.32 |
| 9/7/2021<br>5671 | FIRM | Miscellaneous/Storage 7201 Extra Space Storage        storage unit -September (10675-006) {1} (1 @$107.57) | $107.57<br>$107.57 |
| 9/10/2021<br>5684 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $19.17) | $19.17<br>$19.17 |
| 9/18/2021<br>5718 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @$190.96) | $190.96<br>$190.96 |
| 9/19/2021<br>5719 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 9/22/2021<br>5729 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16<br>$31.16 |
| 9/24/2021<br>5748 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16<br>$29.16 |
| 9/25/2021<br>5749 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $87.48) | $87.48<br>$87.48 |
| 10/1/2021<br>5786 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $35.88) | $35.88<br>$35.88 |

For Invoice Date: 10/7/2024

Page #:   38

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 10/3/2021 5792 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 10/4/2021 5793 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 10/7/2021 5813 | FIRM | Miscellaneous/Storage- 7201 Extra Space Storage storage unit -October {1} (1 @$107.57) | $107.57 $107.57 |
| 10/15/2021 5840 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 10/19/2021 5853 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 10/23/2021 5870 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 10/24/2021 5873 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $19.17) | $19.17 $19.17 |
| 11/4/2021 5902 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $31.16) | $31.16 $31.16 |
| 11/6/2021 5912 | FIRM | Miscellaneous/Storage 7201 Extra Space Storage (10675-006) {1} (1 @$107.57) | $107.57 $107.57 |
| 11/10/2021 5923 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 11/17/2021 5984 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 12/7/2021 6065 | FIRM | Miscellaneous/Storage - 7201 Extra Space Storage (10675-006) {1} (1 @$107.57) | $107.57 $107.57 |

For Invoice Date: 10/7/2024

Page #:  39

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 12/8/2021 6077 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $29.16) | $29.16 $29.16 |
| 12/9/2021 6090 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $58.32) | $58.32 $58.32 |
| 12/12/2021 6098 | FIRM | Website domain and maintenance GoDaddy (10675-006) {1} (1 @ $19.17) | $19.17 $19.17 |
| 12/28/2021 81320 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal  {148475743} | $90.48 $90.48 |
| 1/7/2022 81317 | FIRM | American Express- Miscellaneous- 10675-006 - 7201 Extra Space Storage - January {148475743} | $107.57 $107.57 |
| 1/8/2022 81321 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $31.16 $31.16 |
| 1/9/2022 81322 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $60.32 $60.32 |
| 1/12/2022 81323 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal  {148475743} | $29.16 $29.16 |
| 1/15/2022 81324 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $29.16 $29.16 |
| 1/18/2022 81325 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $60.32 $60.32 |
| 1/19/2022 81326 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $60.32 $60.32 |
| 1/21/2022 81327 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $48.33 $48.33 |
| 1/23/2022 81328 | FIRM | American Express- Website Domain and Maintenance-  10675-006 - GoDaddy Website renewal   {148475743} | $31.16 $31.16 |

For Invoice Date: 10/7/2024

Page #:  40

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date | ID | | Orig Amt |
|------|-----|-------------|---------|
| Record # | Code | Description | Bill Amt |
| 1/29/2022 81784 | FIRM | American Express- Website Domain and Maintenance- Godaddy website domain renewal 10675-006 {148476022} | $44.98 $44.98 |
| 1/31/2022 81785 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/3/2022 81786 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $31.16 $31.16 |
| 2/5/2022 81787 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $58.32 $58.32 |
| 2/5/2022 81788 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/6/2022 81789 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/7/2022 81790 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/9/2022 81783 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148476022} | $107.57 $107.57 |
| 2/11/2022 81791 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/14/2022 81792 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476022} | $29.16 $29.16 |
| 2/25/2022 82326 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $110.47 $110.47 |
| 2/27/2022 82327 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $29.16 $29.16 |

For Invoice Date: 10/7/2024
Page #:   41

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 3/1/2022 82025 | FIRM | Esquire Express, Inc.- Delivery/Courier Service- Courier {148476120} | $26.08 $26.08 |
| 3/1/2022 82328 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $120.64 $120.64 |
| 3/1/2022 82329 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $30.16 $30.16 |
| 3/2/2022 81685 | FIRM | FedEx- Delivery/Courier Service- 776185592331 10675-006 {148475980} | $31.21 $31.21 |
| 3/2/2022 82330 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $29.16 $29.16 |
| 3/7/2022 82325 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148476228} | $107.57 $107.57 |
| 3/8/2022 82331 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $29.16 $29.16 |
| 3/13/2022 82332 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $29.16 $29.16 |
| 3/14/2022 82333 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $30.16 $30.16 |
| 3/18/2022 82334 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $29.16 $29.16 |
| 3/20/2022 82335 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $58.32 $58.32 |
| 3/25/2022 82336 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476228} | $30.16 $30.16 |
| 3/28/2022 82881 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $31.16 $31.16 |

For Invoice Date: 10/7/2024
Page #:   42

**010675   000006   PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

### Cost & Expenses

| Date / Record # | ID / Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 4/5/2022 82882 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $60.32 $60.32 |
| 4/6/2022 82883 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $30.16 $30.16 |
| 4/7/2022 82880 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148476477} | $141.65 $141.65 |
| 4/8/2022 82884 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $30.16 $30.16 |
| 4/14/2022 82885 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $31.16 $31.16 |
| 4/24/2022 82886 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476477} | $30.16 $30.16 |
| 4/27/2022 83516 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476744} | $60.32 $60.32 |
| 5/2/2022 83517 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476744} | $30.16 $30.16 |
| 5/7/2022 83515 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148476744} | $141.65 $141.65 |
| 5/17/2022 83518 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain renewal 10675-006 {148476744} | $143.76 $143.76 |
| 5/27/2022 83917 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $60.32 $60.32 |
| 6/2/2022 83918 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $60.32 $60.32 |

For Invoice Date: 10/7/2024
Page #:  43

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 6/4/2022 83919 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $30.16 $30.16 |
| 6/7/2022 83916 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage - June 10675-006 {148476922} | $141.65 $141.65 |
| 6/7/2022 83920 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $30.16 $30.16 |
| 6/8/2022 83634 | FIRM | FedEx- Delivery/Courier Service- 777077289413 10675-006 {148476808} | $34.88 $34.88 |
| 6/8/2022 83921 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $30.16 $30.16 |
| 6/12/2022 83922 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $30.16 $30.16 |
| 6/15/2022 83693 | FIRM | FedEx- Delivery/Courier Service- 777139696360 10675-006  {148476844} | $37.89 $37.89 |
| 6/20/2022 83923 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148476922} | $60.32 $60.32 |
| 6/30/2022 83979 | FIRM | FedEx- Delivery/Courier Service- 777274150450 10675-006 {148476928} | $33.74 $33.74 |
| 7/7/2022 84427 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148477177} | $141.65 $141.65 |
| 7/22/2022 84428 | FIRM | American Express- Website Domain and Maintenance- Godaddy website domain 10675-006 {148477177} | $102.48 $102.48 |
| 7/23/2022 84429 | FIRM | American Express- Website Domain and Maintenance- Godaddy Website domain 10675-006 {148477177} | $30.16 $30.16 |
| 7/29/2022 84982 | FIRM | American Express- Website Domain and Maintenance- GoDaddy - Website domain 10675-006 {148477429} | $62.32 $62.32 |

For Invoice Date: 10/7/2024

Page #:   44

**010675     000006     PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date<br>Record # | ID<br>Code | Description | Orig Amt<br>Bill Amt |
|---|---|---|---|
| 7/31/2022<br>84983 | FIRM | American Express- Website Domain and Maintenance- GoDaddy website domain 10675-006 {148477429} | $91.48<br>$91.48 |
| 8/2/2022<br>84984 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $61.32<br>$61.32 |
| 8/6/2022<br>84985 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $61.32<br>$61.32 |
| 8/7/2022<br>84981 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148477429} | $141.65<br>$141.65 |
| 8/7/2022<br>84986 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $16.99<br>$16.99 |
| 8/15/2022<br>84987 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $62.32<br>$62.32 |
| 8/18/2022<br>84989 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $265.28<br>$265.28 |
| 8/23/2022<br>84988 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477429} | $30.16<br>$30.16 |
| 8/26/2022<br>85473 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $31.16<br>$31.16 |
| 8/27/2022<br>85474 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $122.64<br>$122.64 |
| 9/1/2022<br>85475 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $60.32<br>$60.32 |
| 9/7/2022<br>85472 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148477673} | $141.65<br>$141.65 |

Genovese Joblove & Battista, P.A.

For Invoice Date: 10/7/2024

Page #:  45

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date Record # | ID Code | Description | Orig Amt Bill Amt |
|---|---|---|---|
| 9/10/2022 85476 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $20.17 $20.17 |
| 9/18/2022 85477 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $198.96 $198.96 |
| 9/19/2022 85478 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $30.16 $30.16 |
| 9/22/2022 85479 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477673} | $31.16 $31.16 |
| 9/24/2022 85915 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $30.16 $30.16 |
| 9/25/2022 85916 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $90.48 $90.48 |
| 9/27/2022 85182 | FIRM | Postage (32 @  $0.00) | $417.26 $0.00 *Off Invoice* |
| 10/1/2022 85917 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $35.88 $35.88 |
| 10/3/2022 85918 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $30.16 $30.16 |
| 10/4/2022 85919 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $31.16 $31.16 |
| 10/7/2022 85914 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 1675-006 {148477788} | $141.65 $141.65 |
| 10/15/2022 85920 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $31.16 $31.16 |
| 10/19/2022 85921 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $30.16 $30.16 |

For Invoice Date: 10/7/2024
Page #:  46

**010675    000006    PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Cost & Expenses

| Date / Record # | ID Code | Description | Orig Amt / Bill Amt |
|---|---|---|---|
| 10/19/2022 85922 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $30.16 $30.16 |
| 10/23/2022 85923 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $60.32 $60.32 |
| 10/24/2022 85924 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148477788} | $20.17 $20.17 |
| 11/4/2022 86641 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148478126} | $31.16 $31.16 |
| 11/7/2022 86640 | FIRM | American Express- Miscellaneous- 7201 Extra Space Storage 10675-006 {148478126} | $141.65 $141.65 |
| 11/10/2022 86642 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148478126} | $60.32 $60.32 |
| 11/17/2022 86643 | FIRM | American Express- Website Domain and Maintenance- GoDaddy 10675-006 {148478126} | $30.16 $30.16 |
| 12/7/2022 87089 | FIRM | American Express- Miscellaneous- 7201 Extra space storage 10675-006 {148478297} | $141.65 $141.65 |
| 12/12/2022 87090 | FIRM | American Express- Website Domain and Maintenance- Godaddy 10675-006 {148478297} | $20.17 $20.17 |

|  | Orig Amt | Bill Amt |
|---|---|---|
| Total Selected Cost & Expenses | $16,988.44 | $16,571.18 |
| Total Deferred Cost & Expenses | $0.00 | $0.00 |
| **Total Cost & Expenses** | **$16,988.44** | **$16,571.18** |

For Invoice Date: 10/7/2024

Page #:  47

**010675   000006   PERLMAN, JONATHAN**

Matter Name:  Jonathan Perlman, Receiver / 321 Loans Receivership

## Other Accounting

| Date | ID | | Orig Amt |
|------|-----|-------------|---------|
| Record # | | Description | Bill Amt |
| 4/27/2021 | FIRM | VOID and DELETED Check from CheckRec - Filing Fees NY (10675-006) | $47.00 |
| 5247 | | | $47.00 |
| *Partially Applied* | | | |
| 5/18/2021 | FIRM | Website domain and maintenance GoDaddy (10675-006) | $59.94 |
| 5312 | | | $59.94 |
| *Partially Applied* | | | |

## History

| | | | | |
|---|---|---|---|---|
| Current | $0.00 | Last Billing of Matter | 11/18/2020 | |
| 31-60 | $0.00 | Last Payment Received/Transferred | 1/8/2021 | |
| 61-90 | $0.00 | Payment Amount | $119,436.50 | |
| 91-120 | $0.00 | Fees Billed/Paid to Date | $4,302,742.46 | $4,271,242.45 |
| 121+ | $0.00 | Cost & Expenses Billed/Paid to Date | $145,262.29 | $145,262.29 |
| | | Credit & WO Fees/Expenses | $31,500.01 | $0.00 |
| A/R Balance | $0.00 | | | |

## Invoice Totals

| | Orig Amt | Bill Amt |
|---|---------|---------|
| Balance Forward | $0.00 | $0.00 |
| Selected Fees | $105,641.00 | $85,971.50 |
| Selected Cost & Expenses | $16,988.44 | $16,571.18 |
| Selected Interest | $0.00 | $0.00 |
| **Selected Totals** | **$122,629.44** | **$102,542.68** |
| Less Payment & Credits | $106.94 | $106.94 |
| Invoice Total | **$122,522.50** | **$102,435.74** |

| | | | |
|---|---|---|---|
| Retainer Balance | $0.00 | Retainer Amount to Apply | _____ |
| Trust Balance | $1,000.00 | Trust Amount to Apply | _____ |
| | | Total Due After Application | _____ |

For Invoice Date: 10/7/2024

Page #:   48

**010675    000006    PERLMAN, JONATHAN**

Matter Name:   Jonathan Perlman, Receiver / 321 Loans Receivership

## Timekeeper Recap

| ID | Name | Orig Hours | Original Amount | Billed Hours | Billed Rate | Billed Amount | % of Total | Real-ization | Notes |
|---|---|---|---|---|---|---|---|---|---|
| MDC | Mayling D. Clark | 34.20 | $3,420.00 | 34.20 | $100.00 | $3,420.00 | 4.0 % | 100.0 % | |
| GMG | Greg M. Garno | 17.80 | $7,298.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| GMG | Greg M. Garno | 76.00 | $31,160.00 | 63.80 | $410.00 | $26,158.00 | 30.4 % | 83.9 % | |
| ALG | Alfredo L. Gonzalez | 12.00 | $3,600.00 | 12.00 | $300.00 | $3,600.00 | 4.2 % | 100.0 % | |
| HLH | Heather L. Harmon | 0.90 | $315.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| HLH | Heather L. Harmon | 10.50 | $3,675.00 | 10.50 | $350.00 | $3,675.00 | 4.3 % | 100.0 % | |
| CBH | Colleen B. Hopkins | 2.00 | $280.00 | 2.00 | $140.00 | $280.00 | 0.3 % | 100.0 % | |
| CBH | Colleen B. Hopkins | 3.10 | $434.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| EDJ | Eric D. Jacobs | 0.60 | $138.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| EGM | Elizabeth G. McIntosh | 1.10 | $330.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| EGM | Elizabeth G. McIntosh | 11.80 | $3,540.00 | 11.40 | $300.00 | $3,420.00 | 4.0 % | 96.6 % | |
| CIM | Catherine I. Monzon | 0.20 | $85.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| CIM | Catherine I. Monzon | 1.30 | $182.00 | 1.30 | $140.00 | $182.00 | 0.2 % | 100.0 % | |
| JEP | Jonathan E. Perlman | 9.60 | $4,080.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| JEP | Jonathan E. Perlman | 104.40 | $44,370.00 | 104.10 | $425.00 | $44,242.50 | 51.5 % | 99.7 % | |
| IRS | Irina R. Sadovnic | 7.90 | $1,580.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| JNS | Jessey N. Sardina | 1.20 | $160.00 | 0.00 | $0.00 | $0.00 | 0.0 % | 0.0 % | |
| MKS | Maxine K. Streeter | 2.80 | $994.00 | 2.80 | $355.00 | $994.00 | 1.2 % | 100.0 % | |
| | | | | | | | | **81.4 %** | |

## Task Recap

| Task Code | This Pre-bill | | | | To Date | | Budget | | Difference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Orig Hours | Original Amount | Billed Hours | Billed Amount | Hours | Amount | Hours | Amount | Hours | Amount | % of Billed |
| | 297.40 | $105,641.00 | 242.10 | $85,971.50 | 242.1 | $4,624,554.37 | 0.0 | $0.00 | (242.1) | ($4,624,554.37) | 0 % |
| | 0.00 | $16,586.61 | 0.00 | $16,570.97 | 242.1 | $4,624,554.37 | 0.0 | $0.00 | (242.1) | ($4,624,554.37) | 0 % |
| **Subtotal** | **297.4** | **$122,227.61** | **242.1** | **$102,542.47** | **484.2** | **$9,249,108.74** | **0.0** | **$0.00** | **0.0** | **$0.00** | **0 %** |