# Exhibit "C"



**Kapila/Mukamal**

CPAs, Forensic and Insolvency Advisors

# STATEMENT

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Phone:    954-761-1011
Date:     02/16/2024

Client ID:    96023

| Date | Type | Reference | Debit | Credit | Balance |
|------|------|-----------|-------|--------|---------|
| 08/31/19 | Invoice #5932 | Lit Inv | 1,149.21 | | 1,149.21 |
| 10/31/19 | Invoice #6145 | Lit Inv | 867.11 | | 2,016.32 |
| 11/30/19 | Invoice #6226 | Lit Inv | 13,432.57 | | 15,448.89 |
| 12/31/19 | Invoice #6252 | Lit Inv | 1,169.10 | | 16,617.99 |
| 01/31/20 | Invoice #6374 | Lit Inv | 23,466.57 | | 40,084.56 |
| 02/29/20 | Invoice #6467 | Lit Inv | 49,640.32 | | 89,724.88 |
| 03/31/20 | Invoice #6561 | Lit Inv | 13,564.65 | | 103,289.53 |
| 04/30/20 | Invoice #6653 | Lit Inv | 36,646.57 | | 139,936.10 |
| 05/31/20 | Invoice #6729 | Lit Inv | 35,786.30 | | 175,722.40 |
| 06/30/20 | Invoice #6847 | Lit Inv | 14,633.03 | | 190,355.43 |
| 07/31/20 | Invoice #6955 | Lit Inv | 386.75 | | 190,742.18 |
| 08/31/20 | Invoice #7011 | Lit Inv | 1,080.40 | | 191,822.58 |
| 08/31/20 | Invoice #7012 | Tax Inv | 53.64 | | 191,876.22 |
| 09/30/20 | Invoice #7112 | Lit Inv | 336.96 | | 192,213.18 |
| 02/28/21 | Invoice #7579 | Tax Inv | 126.45 | | 192,339.63 |
| 03/31/21 | Invoice #7686 | Tax Inv | 592.86 | | 192,932.49 |
| 04/30/21 | Invoice #7798 | Tax Inv | 598.30 | | 193,530.79 |
| 07/31/21 | Invoice #8022 | Tax Inv | 123.68 | | 193,654.47 |
| 08/31/21 | Invoice #8116 | Tax Inv | 10,424.81 | | 204,079.28 |
| 09/30/21 | Invoice #8180 | Tax Inv | 1,868.32 | | 205,947.60 |
| 11/30/21 | Invoice #8376 | Tax Inv | 159.19 | | 206,106.79 |
| 02/28/22 | Invoice #8629 | Tax Inv | 617.13 | | 206,723.92 |
| 06/30/22 | Invoice #9005 | Tax Inv | 495.98 | | 207,219.90 |
| 07/31/22 | Invoice #9089 | Tax Inv | 115.16 | | 207,335.06 |
| 01/30/23 | Invoice #9580 | Tax Inv | 11,454.43 | | 218,789.49 |
| 08/31/23 | Invoice #10323 | Tax Inv | 36,800.71 | | 255,590.20 |
| 09/30/23 | Invoice #10394 | Tax Inv | 1,257.65 | | 256,847.85 |
| 10/31/23 | Invoice #10508 | Tax Inv | 83.72 | | 256,931.57 |
| 11/30/23 | Invoice #10597 | Tax Inv | 4,724.28 | | 261,655.85 |
| 01/31/24 | Invoice #10763 | Tax Inv | 1,926.22 | | 263,582.07 |
| 02/16/24 | Total | | | | $263,582.07 |






## CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #5932 - 08/31/19**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 0.60 | 490.00 | 294.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 3.50 | 298.00 | 1,043.00 |
| TOTAL | 4.10 | | $1,337.00 |

| | | |
|---|---|---|
| BLENDED RATE | $326.10 | |
| AGREED 15% DISCOUNT | | (200.55) |
| TOTAL EXPENSES | | 12.76 |
| | | $1,149.21 |
| TOTAL AMOUNT OF THIS INVOICE | | |
| ADJUSTED BLENDED RATE | $277.18 | |

---





**CPAs, Forensic and Insolvency Advisors**
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 5932

08/31/2019

Client ID: 96023

For Professional Services Rendered Through August 31, 2019

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 08/01/2019 | MMD | REVIEW US TREASURY TRACING ANALYSIS AND SEND TO COUNSEL. | 0.60 | 294.00 |
| 08/06/2019 | RLW | CONTINUE TO REVIEW 07.23.2019 PNC PRODUCTION | 2.10 | 625.80 |
| 08/07/2019 | RLW | CONTINUE TO REVIEW 07.23.2019 PNC PRODUCTION | 1.40 | 417.20 |
| | | | | 1,337.00 |
| | | | | 1,337.00 |
| EXPENSES | | | | |
| 08/15/2019 | EXP | PRINTED COPIES - AUGUST (08/01/19-08/15/19) | | 0.45 |
| 08/31/2019 | EXP | SHAREFILE - AUGUST 2019 | | 12.31 |
| | | | | 12.76 |
| | | | | 12.76 |
| | | Agreed 15% Discount | | (200.55) |
| | | Total amount of this invoice | | $1,149.21 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila|Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6145 - 10/31/19**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 0.50 | 490.00 | 245.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 2.50 | 298.00 | 745.00 |
| TOTAL | 3.00 | | $990.00 |

| | | |
|---|---|---|
| BLENDED RATE | $330.00 | |
| AGREED 15% DISCOUNT | | (148.50) |
| TOTAL EXPENSES | | 25.61 |
| | | $867.11 |
| TOTAL AMOUNT OF THIS INVOICE | | |
| ADJUSTED BLENDED RATE | $280.50 | |

---





## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER                     Invoice: 6145
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400                          10/31/2019
MIAMI, FL 33131                                    Client ID: 96023

For Professional Services Rendered Through October 31, 2019

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 10/30/2019 | MMD | TC WITH COUNSEL REGARDING AMEX MATTER. | 0.50 | 245.00 |
| 10/30/2019 | RLW | PREPARE INSOLVENCY ANALYSIS | 1.10 | 327.80 |
| 10/31/2019 | RLW | CONTINUE TO PREPARE SOLVENCY ANALYSIS | 1.40 | 417.20 |
| | | | | 990.00 |
| | | | | 990.00 |
| EXPENSES | | | | |
| 10/31/2019 | EXP | SHAREFILE - OCTOBER 2019 | | 8.41 |
| 10/31/2019 | EXP | PRINTED COPIES - OCTOBER (10/16/19-10/31/19) | | 14.10 |
| 10/31/2019 | EXP | PACER - OCTOBER 2019 | | 3.10 |
| | | | | 25.61 |
| | | | | 25.61 |
| | | Agreed 15% Discount | | (148.50) |
| | | Total amount of this invoice | | $867.11 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

## FTC V. FINANCIAL FREEDOM, ET AL
## Client ID: 96023
## Litigation Invoice #6226 - 11/30/19

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 8.20 | 490.00 | 4,018.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 0.50 | 610.00 | 305.00 |
| MSK - MELISSA KATZ  - CONSULTANT  CPA, CVA, CFF | 2.10 | 320.00 | 672.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 36.20 | 298.00 | 10,787.60 |
| TOTAL | 47.00 | | $15,782.60 |

| | | |
|---|---|---|
| BLENDED RATE | $335.80 | |
| AGREED 15%  DISCOUNT | | (2,370.46) |
| TOTAL EXPENSES | | 20.43 |
| TOTAL AMOUNT OF THIS INVOICE | | $13,432.57 |
| ADJUSTED BLENDED RATE | $285.36 | |

---





CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL 33131

Invoice: 6226

11/30/2019

Client ID: 96023

For Professional Services Rendered Through November 30, 2019

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 11/01/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 0.60 | 178.80 |
| 11/01/2019 | MMD | REVIEW COMPLAINT AND RELATED INFORMATION FOR AMEX MATTER. | 2.00 | 980.00 |
| 11/04/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 0.80 | 238.40 |
| 11/04/2019 | SRK | READ AMENDED COMPLAINT IN FTC CASE - JONATHAN PEARLMAN, ESQ. VS AMERICAN EXPRESS | 0.50 | 305.00 |
| 11/05/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS AND EXAMINE BALANCE SHEETS | 2.20 | 655.60 |
| 11/06/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 0.50 | 149.00 |
| 11/12/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 5.90 | 1,758.20 |
| 11/13/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 2.20 | 655.60 |
| 11/13/2019 | MMD | AMEX MATTER  - INSOLVENCY ANALYSIS. | 2.30 | 1,127.00 |
| 11/14/2019 | RLW | UPDATE BANK RECONSTRUCTION FOR HP MEDIA CHASE 0803 AND HP PROPERTIES GROUP BOA 0722 AND CHASE 1621 | 3.60 | 1,072.80 |
| 11/14/2019 | MMD | PREPARE INSOLVENCY ANALYSIS FOR AMEX MATTER. | 1.20 | 588.00 |
| 11/15/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 2.10 | 625.80 |
| 11/18/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS AND ANALYSIS OF FINANCIAL STATEMENTS | 4.70 | 1,400.60 |
| 11/19/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 4.30 | 1,281.40 |
| 11/20/2019 | MSK | INSOLVENCY ANALYSES. | 0.40 | 128.00 |
| 11/20/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 8.00 | 2,384.00 |
| 11/20/2019 | MSK | ANALYZE QUICKBOOKS RECORDS AND CONTINUE INSOLVENCY ANALYSIS. | 0.90 | 288.00 |
| 11/20/2019 | MMD | PREPARE INSOLVENCY ANALYSIS. | 1.70 | 833.00 |
| 11/21/2019 | RLW | CONTINUE INSOLVENCY ANALYSIS | 1.10 | 327.80 |
| 11/21/2019 | MSK | ANALYZE QUICKBOOKS RECORDS AND CONTINUE INSOLVENCY ANALYSIS. | 0.80 | 256.00 |
| 11/21/2019 | MMD | PREPARE INSOLVENCY ANALYSIS. | 1.00 | 490.00 |
| 11/27/2019 | RLW | REVIEW AMERICAN EXPRESS TRANSFERS SCHEDULE | 0.20 | 59.60 |

**KapilaMukamal, LLP**

|  |  |  |  |
|---|---|---|--:|
|  |  |  | 15,782.60 |
|  |  |  | 15,782.60 |

EXPENSES

| Date | Type | Description | Amount |
|---|---|---|--:|
| 11/14/2019 | EXP | CERTIFIED MAIL - BREEZE FINANCIAL SOLUTIONS | 6.85 |
| 11/15/2019 | EXP | PRINTED COPIES - NOVEMBER (11/01/19-11/15/19) | 2.10 |
| 11/30/2019 | EXP | SHAREFILE - NOVEMBER 2019 - 321 LOANS | 8.33 |
| 11/30/2019 | EXP | PRINTED COPIES - NOVEMBER (11/16/19-11/30/19) | 3.15 |

|  |  |
|---|--:|
|  | 20.43 |
|  | 20.43 |
| Agreed 15% Discount | (2,370.46) |
| Total amount of this invoice | $13,432.57 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6252 - 12/31/19**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 0.70 | 490.00 | 343.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 3.30 | 298.00 | 983.40 |
| TOTAL | 4.00 | | $1,326.40 |

|  |  |  |
|--|--|--|
| BLENDED RATE | $331.60 | |
| AGREED 15% DISCOUNT | | (198.96) |
| TOTAL EXPENSES | | 41.66 |
| TOTAL AMOUNT OF THIS INVOICE | | $1,169.10 |
| ADJUSTED BLENDED RATE | $281.86 | |

---





**CPAs, Forensic and Insolvency Advisors**
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Lit Invoice: 6252

12/31/2019

Client ID: 96023

For Professional Services Rendered Through December 31, 2019

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 12/09/2019 | RLW | TC WITH COUNSEL RE: INSOLVENCY ANALYSIS | 0.70 | 208.60 |
| 12/09/2019 | MMD | T/C WITH COUNSEL REGARDING AMEX AND PNC LITIGATION MATTERS. | 0.70 | 343.00 |
| 12/09/2019 | RLW | PREPARE A MISSING RECORD LIST FOR ENTITIES WHICH TRANSFERRED FUNDS TO AMERICAN EXPRESS | 0.50 | 149.00 |
| 12/23/2019 | RLW | REVIEW THE PNC COMPLAINT, COMPARE THE ENTITIES IN THE PNC COMPLAINT TO THE AMERICAN EXPRESS COMPLAINT AND ANALYZE THE TIME PERIOD OF TRANSFERS | 2.10 | 625.80 |
| | | | | 1,326.40 |
| | | | | 1,326.40 |
| EXPENSES | | | | |
| 12/09/2019 | EXP | OPENVOICE - DECEMBER 2019 - 321 LOANS | | 25.70 |
| 12/15/2019 | EXP | PRINTED COPIES - DECEMBER (12/01/19-12/15/19) | | 2.85 |
| 12/31/2019 | EXP | SHAREFILE - DECEMBER 2019 | | 9.06 |
| 12/31/2019 | EXP | PRINTED COPIES - DECEMBER 2019 (12/16/19-12/31/19) | | 4.05 |
| | | | | 41.66 |
| | | | | 41.66 |
| | | Agreed 15% Discount | | (198.96) |
| | | Total amount of this invoice | | $1,169.10 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6374 - 01/31/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 17.60 | 496.00 | 8,729.60 |
| NNH - NAUDIA HINDS  - FORENSIC ANALYST | 6.40 | 170.00 | 1,088.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 4.70 | 650.00 | 3,055.00 |
| KM - KEVIN MCCOY  - PARTNER  CPA, CFE, CIRA | 1.40 | 450.00 | 630.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 42.30 | 320.00 | 13,536.00 |
| TOTAL | 72.40 | | $27,038.60 |

|  | | |
|---|---|---|
| BLENDED RATE | $373.46 | |
| AGREED 15% DISCOUNT | | (4,055.79) |
| TOTAL EXPENSES | | 483.76 |
| TOTAL AMOUNT OF THIS INVOICE | | $23,466.57 |
| ADJUSTED BLENDED RATE | $317.44 | |

---

Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England
www.kapilamukamal.com





CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 6374

01/31/2020

Client ID: 96023

For Professional Services Rendered Through January 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 01/06/2020 | MMD | ATTEND TO INSOLVENCY ANALYSIS. | 0.40 | 198.40 |
| 01/07/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 1.80 | 576.00 |
| 01/07/2020 | MMD | ATTEND TC WITH COUNSEL. | 0.50 | 248.00 |
| 01/08/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 5.70 | 1,824.00 |
| 01/08/2020 | MMD | INSOLVENCY ANALYSIS. | 0.40 | 198.40 |
| 01/09/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 2.70 | 864.00 |
| 01/13/2020 | RLW | REVIEW STATEMENTS PROVIDED 01.10.2019 BY COUNSEL | 0.30 | 96.00 |
| 01/13/2020 | MMD | REVIEW INSOLVENCY ANALYSIS. | 1.80 | 892.80 |
| 01/14/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS. | 2.40 | 1,190.40 |
| 01/14/2020 | RLW | CONTINUE THE INSOLVENCY ANALYSIS | 4.10 | 1,312.00 |
| 01/15/2020 | MMD | PREPARE INSOLVENCY ANALYSIS. | 1.10 | 545.60 |
| 01/16/2020 | RLW | TC WITH COUNSEL RE: PRODUCTION REQUIRED FOR INSOLVENCY ANALYSIS | 0.20 | 64.00 |
| 01/22/2020 | NNH | PREPARE BINDER FOR PROPERTIES WITH SUPPORT. | 3.60 | 612.00 |
| 01/22/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS AND EXAMINATION OF REAL ESTATE OWNERSHIP | 3.60 | 1,152.00 |
| 01/22/2020 | MMD | INSOLVENCY ANALYSIS. | 1.30 | 644.80 |
| 01/23/2020 | NNH | PREPARE PROPERTY DEPO BINDER AND SUPPORT. | 1.30 | 221.00 |
| 01/24/2020 | NNH | PREPARE PROPERTY DEPO BINDER WITH SUPPORT. | 1.50 | 255.00 |
| 01/24/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 4.90 | 1,568.00 |
| 01/24/2020 | MMD | REVIEW INSOLVENCY WORKPAPERS. | 1.60 | 793.60 |
| 01/28/2020 | RLW | REVIEW ADDITIONAL BOA PRODUCTION AND UPDATE BANK RECONSTRUCTIONS FOR DOCUMENTS RECEIVED | 3.20 | 1,024.00 |
| 01/28/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 1.40 | 448.00 |
| 01/28/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS AND REPORT EXHIBITS.  REVIEW WORKPAPERS. | 2.30 | 1,140.80 |
| 01/29/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 2.90 | 928.00 |
| 01/29/2020 | RLW | REVIEW AMERICAN EXPRESS STATEMENTS PROVIDED AND PREPARE THEM FOR CFIS | 1.20 | 384.00 |

# KapilaMukamal, LLP

Invoice #6374          2/11/2020                    Page 2 of 3

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/2020 | SRK | SOLVENCY ANALYSIS | 2.50 | 1,625.00 |
| 01/30/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 3.10 | 992.00 |
| 01/30/2020 | SRK | SOLVENCY ANALYSIS - REVIEW DEFAULT JUDGEMENT AND ORDER RESTRAINING DEFENDANTS | 0.60 | 390.00 |
| 01/30/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS AND EXPERT REPORT. | 2.40 | 1,190.40 |
| 01/31/2020 | RLW | TC WITH COUNSEL RE: INSOLVENCY REPORT | 0.50 | 160.00 |
| 01/31/2020 | KM | TC WITH KM TEAM AND COUNSEL TO REVIEW INSOLVENCY ANALYSIS RE: AMEX ADVERSARY. | 0.50 | 225.00 |
| 01/31/2020 | RLW | REVIEW JPM CHASE PRODUCTION AND UPDATE RECORD INVENTORY | 0.90 | 288.00 |
| 01/31/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 3.40 | 1,088.00 |
| 01/31/2020 | RLW | PREPARE THE RECONSTRUCTION OF JEREMY MARCUS' AMERICAN EXPRESS STATEMENTS | 2.40 | 768.00 |
| 01/31/2020 | KM | REVIEW COMPLAINT AND INSOLVENCY ANALYSIS AND PREP FOR CALL WITH COUNSEL. | 0.90 | 405.00 |
| 01/31/2020 | SRK | SOLVENCY/INSOLVENCY ANALYSIS AND CONFERENCE WITH RECEIVER'S COUNSEL | 0.80 | 520.00 |
| 01/31/2020 | SRK | FOLLOW UP CONTINUED ANALYSIS AND INVESTIGATION | 0.80 | 520.00 |
| 01/31/2020 | MMD | TC WITH COUNSEL. | 1.00 | 496.00 |
| 01/31/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS. | 2.40 | 1,190.40 |

|  | 27,038.60 |
|--|-----------|
|  | 27,038.60 |

**EXPENSES**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 01/30/2020 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2446 - JANUARY 2020 | 344.40 |
| 01/31/2020 | EXP | SHAREFILE - JANUARY 2020 | 8.36 |
| 01/31/2020 | EXP | PRINTED COPIES - JANUARY 2020 (01/16/20-01/31/20) | 114.60 |
| 01/31/2020 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2446 - JANUARY 2020 | 16.40 |

|  | 483.76 |
|--|--------|
|  | 483.76 |

| Agreed 15% Discount | (4,055.79) |
|---------------------|------------|
| Total amount of this invoice | $23,466.57 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila|Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6467 - 02/29/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 17.30 | 496.00 | 8,580.80 |
| FDD - FRANK DIAZ-DRAGO  - CONSULTANT | 1.40 | 296.00 | 414.40 |
| NNH - NAUDIA HINDS  - FORENSIC ANALYST | 1.10 | 170.00 | 187.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 22.20 | 650.00 | 14,430.00 |
| MSK - MELISSA KATZ  - CONSULTANT  CPA, CVA, CFF | 1.30 | 340.00 | 442.00 |
| KM - KEVIN MCCOY  - PARTNER  CPA, CFE, CIRA | 27.40 | 450.00 | 12,330.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 68.40 | 320.00 | 21,888.00 |
| TOTAL | 139.10 | | $58,272.20 |

|  |  |  |
|--|--|--|
| BLENDED RATE | $418.92 | |
| AGREED 15% DISCOUNT | | (8,740.83) |
| TOTAL EXPENSES | | 108.95 |
| | | $49,640.32 |
| TOTAL AMOUNT OF THIS INVOICE | | |
| ADJUSTED BLENDED RATE | $356.08 | |

---





CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 6467

02/29/2020

Client ID: 96023

For Professional Services Rendered Through February 29, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 02/03/2020 | MMD | INSOLVENCY ANALYSIS AND EXPERT REPORT. | 3.20 | 1,587.20 |
| 02/03/2020 | RLW | CONTINUE AMERICAN EXPRESS STATEMENTS BANK RECONSTRUCTION | 6.30 | 2,016.00 |
| 02/03/2020 | KM | REVIEW EXPERT REPORT. | 1.40 | 630.00 |
| 02/04/2020 | MSK | QUALITY CONTROL REVIEW. | 0.70 | 238.00 |
| 02/04/2020 | RLW | CONTINUE AMERICAN EXPRESS STATEMENTS BANK RECONSTRUCTION AND ANALYZE ENDING BALANCES AND MONTHLY CHARGES | 1.80 | 576.00 |
| 02/04/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS AND ANALYSIS OF REAL ESTATE | 2.90 | 928.00 |
| 02/04/2020 | RLW | PREPARE THE BANK RECONSTRUCTIONS FOR HP MEDIA AND HP PROPERTIES GROUP | 2.80 | 896.00 |
| 02/04/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS AND EXPERT REPORT. | 3.20 | 1,587.20 |
| 02/05/2020 | RLW | REVIEW ADDITIONAL DOCUMENTS PROVIDED BY CHASE AND UPDATE THE HP PROPERTIES BANK RECONSTRUCTION | 1.20 | 384.00 |
| 02/05/2020 | RLW | PREPARE INSOLVENCY REPORT AND EXHIBITS | 8.20 | 2,624.00 |
| 02/05/2020 | KM | REVIEW EXPERT REPORT AND CONFERENCE WITH KM TEAM TO REVIEW SAME. | 2.80 | 1,260.00 |
| 02/05/2020 | SRK | SOLVENCY ANALYSIS AND EXPERT REPORT | 3.50 | 2,275.00 |
| 02/05/2020 | MMD | CONTINUE TO PREPARE INSOLVENCY ANALYSIS AND EXPERT REPORT. | 5.60 | 2,777.60 |
| 02/06/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS | 2.20 | 704.00 |
| 02/06/2020 | KM | REVIEW EXPERT REPORT AND ACCOMPANYING EXHIBITS. | 1.20 | 540.00 |
| 02/06/2020 | SRK | INSOLVENCY ANALYSIS AND EXPERT REPORT | 2.00 | 1,300.00 |
| 02/07/2020 | RLW | TC WITH COUNSEL RE: INSOLVENCY REPORT | 1.20 | 384.00 |
| 02/07/2020 | KM | TC WITH KM TEAM AND COUNSEL TEAM TO REVIEW EXPERT REPORT. | 1.00 | 450.00 |
| 02/07/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS AND PREPARING REPORT WORKPAPERS. | 6.80 | 2,176.00 |
| 02/07/2020 | KM | REVIEW EXPERT REPORT AND ACCOMPANYING EXHIBITS. | 2.80 | 1,260.00 |

# KapilaMukamal, LLP

Invoice #6467          3/10/2020                    Page 2 of 3

| 02/07/2020 | SRK | INSOLVENCY - T/C WITH COUNSELS | 1.00 | 650.00 |
|---|---|---|---|---|
| 02/07/2020 | SRK | FOLLOW UP ON SOLVENCY ANALYSIS AND EXPERT REPORT | 0.80 | 520.00 |
| 02/08/2020 | SRK | EXPERT REPORT | 2.00 | 1,300.00 |
| 02/09/2020 | KM | REVIEW EXPERT REPORT AND EXHIBITS. | 1.30 | 585.00 |
| 02/10/2020 | RLW | CONTINUE DRAFTING THE INSOLVENCY REPORT WORKPAPERS AND PREPARING THE INSOLVENCY ANALYSIS | 7.10 | 2,272.00 |
| 02/10/2020 | KM | CONTINUED REVIEW AND PREP OF EXPERT REPORT AND EXHIBITS. | 3.60 | 1,620.00 |
| 02/10/2020 | SRK | AMERICAN EXPRESS EXPERT REPORT | 3.40 | 2,210.00 |
| 02/10/2020 | MMD | REVIEW EXHIBITS. | 1.10 | 545.60 |
| 02/11/2020 | RLW | TC WITH COUNSEL RE: INSOLVENCY REPORT | 1.00 | 320.00 |
| 02/11/2020 | KM | TC WITH R WEISS, G GARNO AND E MCINTOSH TO REVIEW EXPERT REPORT. | 1.00 | 450.00 |
| 02/11/2020 | RLW | CONTINUE DRAFTING THE INSOLVENCY REPORT WORKPAPERS AND PREPARING THE INSOLVENCY ANALYSIS | 5.60 | 1,792.00 |
| 02/11/2020 | KM | CONTINUED REVIEW EXPERT REPORT AND EXHIBITS. | 2.80 | 1,260.00 |
| 02/12/2020 | RLW | MEETING WITH COUNSEL RE: INSOLVENCY ANALYSIS AND AMERICAN EXPRESS CHARGES | 1.70 | 544.00 |
| 02/12/2020 | KM | TC WITH R WEISS, S KAPILA AND COUNSEL TO REVIEW REPORT AND CONFERENCE WITH R WEISS AND HA HARMON TO CONTINUE TO REVIEW AMEX TRANSFERS. | 1.50 | 675.00 |
| 02/12/2020 | NNH | PREPARED DEPO BINDER FOR INSOLVENCY REPORT. | 1.10 | 187.00 |
| 02/12/2020 | RLW | CONTINUE INSOLVENCY ANALYSIS AND UPDATE AMERICAN EXPRESS CHARGES EXHIBITS | 3.90 | 1,248.00 |
| 02/12/2020 | KM | CONTINUED REVIEW OF EXPERT REPORT, EXHIBITS AND AMEX TRANSFERS. | 2.60 | 1,170.00 |
| 02/12/2020 | SRK | ATTEND TO EXPERT REPORT | 2.30 | 1,495.00 |
| 02/12/2020 | MMD | REVIEW INSOLVENCY EXHIBITS. | 1.40 | 694.40 |
| 02/13/2020 | RLW | CONTINUE TO DRAFT INSOLVENCY REPORT AND UPDATE REPORT EXHIBITS | 8.30 | 2,656.00 |
| 02/13/2020 | MSK | REVIEW EXHIBIT A OF DOCUMENTS UTILIZED IN CONJUNCTION WITH DRAFT REPORT OF EXPERT. | 0.60 | 204.00 |
| 02/13/2020 | KM | CONTINUED REVIEW OF EXPERT REPORT AND EXHIBITS. | 4.20 | 1,890.00 |
| 02/13/2020 | SRK | EXPERT REPORT | 4.00 | 2,600.00 |
| 02/13/2020 | MMD | CONTINUE TO REVIEW REPORT AND EXHIBITS. | 1.10 | 545.60 |
| 02/14/2020 | RLW | TC WITH COUNSEL RE: INSOLVENCY REPORT | 1.30 | 416.00 |
| 02/14/2020 | RLW | CONTINUE TO DRAFT INSOLVENCY REPORT AND UPDATE REPORT EXHIBITS | 6.10 | 1,952.00 |
| 02/14/2020 | FDD | REVIEW EXPERT REPORT AND ACCOMPANYING EXHIBITS. | 1.40 | 414.40 |
| 02/14/2020 | KM | REVIEW EXPERT REPORT AND EXHIBITS FOR FILING. | 1.20 | 540.00 |
| 02/14/2020 | SRK | EXPERT REPORT | 3.20 | 2,080.00 |

**KapilaMukamal, LLP**

Invoice #6467          3/10/2020                    Page 3 of 3

| 02/14/2020 | MMD | REVIEW EXPERT REPORT AND EXHIBITS. | 1.70 | 843.20 |
|---|---|---|---|---|
| | | | | 58,272.20 |
| | | | | 58,272.20 |

EXPENSES

| 02/01/2020 | EXP | FEDEX - 321 LOANS (01/28/20) | 18.07 |
|---|---|---|---|
| 02/15/2020 | EXP | PRINTED COPIES - FEBRUARY 2020 (02/01/20-02/15/20) | 82.05 |
| 02/29/2020 | EXP | SHAREFILE - FEBRUARY 2020 | 8.23 |
| 02/29/2020 | EXP | PRINTED COPIES - FEBRUARY 2020 (02/16/20-02/29/20) | 0.60 |

|  | |
|---|---|
| | 108.95 |
| | 108.95 |
| Agreed 15% Discount | (8,740.83) |
| Total amount of this invoice | $49,640.32 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6561 - 03/31/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 12.10 | 496.00 | 6,001.60 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 5.20 | 650.00 | 3,380.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 20.40 | 320.00 | 6,528.00 |
| TOTAL | 37.70 | | $15,909.60 |

|  | BLENDED RATE | $422.01 | |
|--|--------------|---------|--|
|  | AGREED 15% DISCOUNT | | (2,386.44) |
|  | TOTAL EXPENSES | | 41.49 |
| TOTAL AMOUNT OF THIS INVOICE | | | $13,564.65 |
|  | ADJUSTED BLENDED RATE | $358.70 | |

---






**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL                                    Invoice: 6561
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400                                         03/31/2020
MIAMI, FL  33131                                                  Client ID: 96023

For Professional Services Rendered Through March 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 03/04/2020 | RLW | PREPARE DEPOSITION SUPPORT BINDER | 0.40 | 128.00 |
| 03/05/2020 | RLW | CONTINUE TO PREPARE DEPOSITION SUPPORT BINDER | 2.10 | 672.00 |
| 03/06/2020 | RLW | UPDATE THE HP MEDIA AND HP PROPERTIES BANK RECONSTRUCTION FOR ADDITIONAL DOCUMENTS RECEIVED | 2.40 | 768.00 |
| 03/06/2020 | RLW | CONTINUE TO PREPARE DEPOSITION SUPPORT BINDER | 3.10 | 992.00 |
| 03/06/2020 | MMD | COMPILE INFORMATION FOR DOCUMENTS UTILIZED AND RELIED ON AND SEND TO COUNSEL. | 2.80 | 1,388.80 |
| 03/11/2020 | RLW | PREPARE A SCHEDULE OF AMEX CHARGES PRIOR TO JUNE 2, 2015 | 0.40 | 128.00 |
| 03/12/2020 | MMD | TC WITH COUNSEL RE PNC COMPLAINT. COMPILE EXHIBITS AND ANALYSIS REQUESTED. | 1.40 | 694.40 |
| 03/13/2020 | RLW | PREPARE UPDATED EXHIBITS FOR PNC COMPLAINT | 0.70 | 224.00 |
| 03/13/2020 | MMD | PNC MATTER - PREPARE EXHIBITS AND ANALYSIS FOR COMPLAINT. | 1.10 | 545.60 |
| 03/15/2020 | SRK | REVIEW REPORT BINDERS | 2.50 | 1,625.00 |
| 03/16/2020 | MMD | CONTINUE TO COMPILE DATA AND EXHIBITS FOR PNC COMPLAINT. | 0.80 | 396.80 |
| 03/16/2020 | MMD | TC WITH COUNSEL RE PNC COMPLAINT EXHIBITS. | 0.30 | 148.80 |
| 03/16/2020 | SRK | PNC COMPLAINT - LITIGATION COMPLAINT SUPPORT | 0.20 | 130.00 |
| 03/17/2020 | RLW | ANALYZE NET CONSUMER FUNDS AND INTER COMPANY LIABILITIES FOR THOSE ENTITIES INCLUDED IN THE PNC COMPLAINT | 4.20 | 1,344.00 |
| 03/17/2020 | MMD | ANALYSIS OF INTERCOMPANY PAYABLES AND CONSUMER FUNDS TRANSACTIONS.  PREPARE EXHIBITS FOR COMPLAINTS. | 2.80 | 1,388.80 |
| 03/17/2020 | MMD | REVIEW INSOLVENCY SCHEDULES FOR PNC COMPLAINT. | 1.60 | 793.60 |
| 03/17/2020 | SRK | PNC LITIGATION - ATTEND TO EMAILS RE ADDITIONAL ANALYSIS AND INSOLVENCY ISSUES | 0.50 | 325.00 |
| 03/18/2020 | RLW | CONTINUE TO PREPARE SCHEDULES FOR PNC COMPLAINT | 1.10 | 352.00 |
| 03/18/2020 | RLW | INVESTIGATE MISSING RECORDS | 1.10 | 352.00 |
| 03/19/2020 | RLW | CONTINUE TO PREPARE SCHEDULES FOR PNC COMPLAINT | 0.70 | 224.00 |

*Kapila Mukamal, LLP*

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/2020 | RLW | CONTINUE TO INVESTIGATE MISSING SUPPORT | 1.40 | 448.00 |
| 03/20/2020 | RLW | CONTINUE TO EXAMINE MISSING RECORDS | 2.60 | 832.00 |
| 03/20/2020 | MMD | REVIEW CASH FLOW AND ATTEND TO PAYMENT REQUESTS. | 0.60 | 297.60 |
| 03/23/2020 | MMD | TC WITH COUNSEL RE AMEX PROCEEDING AND DEPO. | 0.50 | 248.00 |
| 03/24/2020 | SRK | T/C WITH COUNSEL | 0.30 | 195.00 |
| 03/25/2020 | SRK | DEPO PREP AND READ DRAFTED RULE 11 PLEADING | 0.70 | 455.00 |
| 03/27/2020 | RLW | TC WITH COUNSEL RE: MISSING BANK RECORDS | 0.20 | 64.00 |
| 03/28/2020 | SRK | REVIEW REBUTTAL REPORT | 0.70 | 455.00 |
| 03/31/2020 | SRK | EXPERT REPORT PRODUCTION REQUEST | 0.30 | 195.00 |
| 03/31/2020 | MMD | REVIEW REQUEST FOR PRODUCTION AND ATTEND TC WITH COUNSEL RE SAME. | 0.20 | 99.20 |

|  | 15,909.60 |
|---|---|
|  | 15,909.60 |

EXPENSES

| Date | Init | Description | Amount |
|---|---|---|---|
| 03/03/2020 | EXP | CERTIFIED MAIL | 2.25 |
| 03/06/2020 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2465 - MARCH 2020 | 4.00 |
| 03/09/2020 | EXP | CERTIFIED MAIL | 3.35 |
| 03/31/2020 | EXP | SHAREFILE - MARCH 2020 | 11.94 |
| 03/31/2020 | EXP | PRINTED COPIES - MARCH 2020 (03/01/20-03/31/20) | 19.95 |

|  | 41.49 |
|---|---|
|  | 41.49 |
| Agreed 15% Discount | (2,386.44) |
| Total amount of this invoice | $13,564.65 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6653 - 04/30/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 33.60 | 496.00 | 16,665.60 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 27.00 | 650.00 | 17,550.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 25.90 | 320.00 | 8,288.00 |
| TOTAL | 86.50 | | $42,503.60 |

| | | | |
|--|--|--|--|
| | BLENDED RATE | $491.37 | |
| | AGREED 15% DISCOUNT | | (6,375.54) |
| | TOTAL EXPENSES | | 518.51 |
| TOTAL AMOUNT OF THIS INVOICE | | | $36,646.57 |
| | ADJUSTED BLENDED RATE | $417.67 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 6653

04/30/2020

Client ID: 96023

For Professional Services Rendered Through April 30, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 04/01/2020 | MMD | ANALYZE REBUTTAL REPORT. | 2.90 | 1,438.40 |
| 04/01/2020 | SRK | OPPOSING EXPERT REPORT ANALYSIS | 1.70 | 1,105.00 |
| 04/02/2020 | RLW | TC WITH COUNSEL RE: REBUTTAL REPORT | 0.70 | 224.00 |
| 04/02/2020 | MMD | REVIEW AND ANALYZE REBUTTAL REPORT. | 4.40 | 2,182.40 |
| 04/02/2020 | RLW | TC WITH COUNSEL RE: INTERROGATORIES | 0.50 | 160.00 |
| 04/02/2020 | SRK | REBUTTAL MEMO FOR COUNSEL | 3.20 | 2,080.00 |
| 04/02/2020 | RLW | REVIEW REBUTTAL REPORT | 2.20 | 704.00 |
| 04/02/2020 | SRK | T/C WITH COUNSEL | 0.80 | 520.00 |
| 04/03/2020 | RLW | PREPARE SCHEDULES FOR RESPONSE TO AMEX INTERROGATORIES | 2.00 | 640.00 |
| 04/03/2020 | RLW | TC WITH COUNSEL RE: AMEX INTERROGATORIES | 0.30 | 96.00 |
| 04/08/2020 | MMD | DEPO PREP. | 1.10 | 545.60 |
| 04/10/2020 | SRK | SOLVENCY/INSOLVENCY/INTERROGATORIES/ RESPONSES ETC | 1.00 | 650.00 |
| 04/14/2020 | RLW | TC WITH E. MCINTOSH RE: AMENDED AMEX COMPLAINT | 0.30 | 96.00 |
| 04/14/2020 | RLW | PREPARE SCHEDULES FOR AMENDED AMEX COMPLAINT | 0.90 | 288.00 |
| 04/15/2020 | MMD | DEPO PREP | 5.00 | 2,480.00 |
| 04/15/2020 | SRK | DEPO PREP | 4.80 | 3,120.00 |
| 04/15/2020 | RLW | ASSIST IN DEPOSITION PREP | 2.30 | 736.00 |
| 04/16/2020 | MMD | DEPO PREP. | 2.20 | 1,091.20 |
| 04/17/2020 | RLW | ASSIST IN DEPOSITION PREP AND INVESTIGATE OPEN QUESTIONS | 4.20 | 1,344.00 |
| 04/17/2020 | SRK | DEPO PREP AND CALLS WITH COUNSEL | 7.50 | 4,875.00 |
| 04/17/2020 | MMD | DEPO PREP AND EXPERT REPORT AMENDMENTS. | 6.20 | 3,075.20 |
| 04/20/2020 | RLW | REVIEW MOTION TO AMEND EXPERT REPORT | 0.20 | 64.00 |
| 04/20/2020 | SRK | COMMUNICATIONS WITH COUNSEL | 0.60 | 390.00 |
| 04/20/2020 | MMD | AMENDED REPORT. | 0.50 | 248.00 |
| 04/21/2020 | SRK | REVISED EXPERT REPORT | 0.40 | 260.00 |

**KapilaMukamal, LLP**

| 04/23/2020 | SRK | EXPERT REPORT | 0.30 | 195.00 |
|---|---|---|---|---|
| 04/23/2020 | RLW | UPDATE INSOLVENCY ANALYSIS | 0.30 | 96.00 |
| 04/24/2020 | RLW | CONTINUE TO UPDATE INSOLVENCY ANALYSIS | 3.10 | 992.00 |
| 04/25/2020 | SRK | REVIEW SUPPORT | 0.60 | 390.00 |
| 04/25/2020 | MMD | PREPARE AMEND END REPORT AND DEPO PREP. | 2.40 | 1,190.40 |
| 04/27/2020 | RLW | CONTINUE TO UPDATE AMENDED INSOLVENCY REPORT | 3.50 | 1,120.00 |
| 04/27/2020 | MMD | AMENDED REPORT AND DEPO PREP. | 2.60 | 1,289.60 |
| 04/27/2020 | SRK | REPORT | 0.30 | 195.00 |
| 04/28/2020 | SRK | AMENDED EXPERT REPORT | 1.90 | 1,235.00 |
| 04/28/2020 | MMD | AMENDED REPORT. | 0.60 | 297.60 |
| 04/28/2020 | RLW | TC WITH COUNSEL RE: AMENDED REPORT | 0.80 | 256.00 |
| 04/28/2020 | RLW | PREPARE INTERCOMPANY WORKPAPERS | 1.90 | 608.00 |
| 04/28/2020 | SRK | CONFERENCE WITH COUNSEL | 1.00 | 650.00 |
| 04/28/2020 | RLW | CONTINUE TO PREPARE AMENDED REPORT | 0.30 | 96.00 |
| 04/28/2020 | MMD | TC WITH COUNSEL RE AMENDED REPORT. | 1.00 | 496.00 |
| 04/29/2020 | SRK | AMENDED EXPERT REPORT | 1.60 | 1,040.00 |
| 04/29/2020 | RLW | CONTINUE TO PREPARE INTERCOMPANY WORK PAPERS | 0.50 | 160.00 |
| 04/29/2020 | MMD | AMENDED REPORT. | 1.10 | 545.60 |
| 04/29/2020 | RLW | CONTINUE TO PREPARE AMENDED REPORT | 0.20 | 64.00 |
| 04/30/2020 | RLW | REFERENCE THE AMENDED EXPERT REPORT SUPPORT BINDER | 1.00 | 320.00 |
| 04/30/2020 | RLW | CONTINUE TO PREPARE AMENDED REPORT | 0.70 | 224.00 |
| 04/30/2020 | MMD | AMENDED REPORT AND DEPO PREP. | 3.60 | 1,785.60 |
| 04/30/2020 | SRK | EXPERT REPORT | 1.30 | 845.00 |

42,503.60

42,503.60

EXPENSES

| 04/07/2020 | EXP | PICTERA SOLUTIONS - INV #20-70655 | 408.84 |
|---|---|---|---|
| 04/15/2020 | EXP | PRINTED COPIES - APRIL 2020 (04/01/20-04/15/20) | 30.60 |
| 04/17/2020 | EXP | OPENVOICE - APRIL 2020 - 321 LOANS | 11.09 |
| 04/28/2020 | EXP | OPENVOICE - APRIL 2020 - 321 LOANS | 25.42 |
| 04/30/2020 | EXP | PACER - APRIL 2020 | 8.50 |
| 04/30/2020 | EXP | PRINTED COPIES - APRIL 2020 (04/16/20-04/30/20) | 23.55 |
| 04/30/2020 | EXP | SHAREFILE - APRIL 2020 | 10.51 |

**KapilaMukamal, LLP**

|  |  |
|---|---:|
|  | 518.51 |
|  | 518.51 |
| Agreed 15% Discount | (6,375.54) |
| Total amount of this invoice | $36,646.57 |



## Kapila|Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6729 - 05/31/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 27.80 | 496.00 | 13,788.80 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 28.50 | 650.00 | 18,525.00 |
| AVP - ANDREA POLIT  - PARAPROFESSIONAL | 1.50 | 190.00 | 285.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 29.10 | 320.00 | 9,312.00 |
| TOTAL | 86.90 | | $41,910.80 |

|  |  |  |
|---|---|---|
| **BLENDED RATE** | **$482.29** | |
| AGREED 15% DISCOUNT | | (6,286.62) |
| TOTAL EXPENSES | | 162.12 |
| TOTAL AMOUNT OF THIS INVOICE | | $35,786.30 |
| ADJUSTED BLENDED RATE | $409.94 | |

---





**CPAs, Forensic and Insolvency Advisors**
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 6729

05/31/2020

Client ID: 96023

For Professional Services Rendered Through May 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 05/01/2020 | RLW | CONTINUE TO PREPARE AMENDED REPORT AND REFERENCE THE AMENDED EXPERT REPORT SUPPORT BINDER | 2.50 | 800.00 |
| 05/01/2020 | SRK | FINALIZE AND SIGN OFF EXPERT REPORT | 1.10 | 715.00 |
| 05/01/2020 | MMD | AMENDED REPORT. | 2.40 | 1,190.40 |
| 05/02/2020 | SRK | DEPO PREP | 0.40 | 260.00 |
| 05/06/2020 | RLW | CONTINUE DEPOSITION PREPARATION | 3.80 | 1,216.00 |
| 05/06/2020 | MMD | DEPO PREP. | 5.90 | 2,926.40 |
| 05/06/2020 | MMD | T/C WITH COUNSEL RE PNC BANK MATTER. | 0.30 | 148.80 |
| 05/06/2020 | SRK | DEPO PREPARATION | 8.00 | 5,200.00 |
| 05/07/2020 | RLW | INVESTIGATE ACTIVITY IN PNC ACCOUNTS DURING 2015 | 0.40 | 128.00 |
| 05/07/2020 | SRK | DEPO PREPARATION | 1.90 | 1,235.00 |
| 05/09/2020 | SRK | DEPO PREP | 0.80 | 520.00 |
| 05/11/2020 | MMD | TC WITH COUNSEL RE PNC SCHEDULES AND ANALYSIS. | 0.50 | 248.00 |
| 05/11/2020 | MMD | DEPO PREP. | 6.40 | 3,174.40 |
| 05/11/2020 | RLW | ASSIST S. KAPILA IN DEPOSITION PREPARATION | 1.00 | 320.00 |
| 05/11/2020 | SRK | DEPO PREP | 3.50 | 2,275.00 |
| 05/12/2020 | SRK | DEPOSITION TESTIMONY AND PREP | 8.00 | 5,200.00 |
| 05/14/2020 | RLW | TC WITH COUNSEL RE: PNC DEPOSIT ANALYSIS | 0.30 | 96.00 |
| 05/14/2020 | RLW | PREPARE SCHEDULE OF MISSING SUPPORT | 0.70 | 224.00 |
| 05/14/2020 | MMD | TC WITH COUNSEL RE PNC. | 0.50 | 248.00 |
| 05/15/2020 | MMD | PREPARE ANALYSIS OF PNC ACCOUNT ACTIVITY. | 1.40 | 694.40 |
| 05/15/2020 | SRK | T/C WITH COUNSEL GARNO | 0.30 | 195.00 |
| 05/18/2020 | RLW | REVIEW SONEET KAPILA DEPOSITION TRANSCRIPT | 0.50 | 160.00 |
| 05/19/2020 | RLW | CONTINUE TO REVIEW SONEET KAPILA DEPOSITION TRANSCRIPT | 2.40 | 768.00 |
| 05/20/2020 | RLW | CONTINUE ANALYSIS OF 2015 PNC ACTIVITY | 3.60 | 1,152.00 |
| 05/20/2020 | SRK | READ SRK DEPO TRANSCRIPT FOR ERRATA | 0.50 | 325.00 |

**KapilaMukamal, LLP**

Invoice #6729          6/11/2020          Page 2 of 2

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/20/2020 | MMD | CONTINUE TO PREPARE PNC DAMAGE ANALYSIS AND TRACING OF CONSUMER FUNDS. | 3.10 | 1,537.60 |
| 05/21/2020 | RLW | CONTINUE ANALYSIS OF 2015 PNC ACTIVITY | 1.40 | 448.00 |
| 05/21/2020 | MMD | ANALYSIS FOR PNC BANK MATTER. | 1.30 | 644.80 |
| 05/22/2020 | SRK | READ DEPO FOR ERRATA | 2.80 | 1,820.00 |
| 05/24/2020 | MMD | READ SRK DEPOSITION TRANSCRIPT. | 3.20 | 1,587.20 |
| 05/26/2020 | RLW | CONTINUE TO REVIEW DEPOSITION OF SONEET KAPILA | 0.10 | 32.00 |
| 05/26/2020 | RLW | PREPARE A SCHEDULE QUANTIFYING CONSUMER LOSS | 1.00 | 320.00 |
| 05/26/2020 | AVP | PREPARE DEPO ERRATA SHEET | 1.50 | 285.00 |
| 05/26/2020 | MMD | PNC ANALYSIS. | 1.40 | 694.40 |
| 05/28/2020 | RLW | REVIEW DE 090 AMEX'S MOTION TO EXCLUDE PORTIONS OF EXPERT REPORT AND OPINIONS | 0.40 | 128.00 |
| 05/28/2020 | RLW | REVIEW PNC PRODUCTION FOR MISSING RECORDS | 2.50 | 800.00 |
| 05/28/2020 | RLW | CONTINUE THE CONSUMER LOSS ANALYSIS | 0.20 | 64.00 |
| 05/28/2020 | MMD | PNC BANK ANALYSIS AS REQUESTED BY COUNSEL. | 1.40 | 694.40 |
| 05/29/2020 | RLW | CONTINUE TO INVESTIGATE PNC PRODUCTION FOR MISSING ITEMS AND UPDATED BANK RECONSTRUCTION | 8.00 | 2,560.00 |
| 05/30/2020 | SRK | DAUBERT MOTION REVIEW, MOTION IN LIMINE REVIEW | 1.20 | 780.00 |
| 05/31/2020 | RLW | UPDATE THE CONSUMER LOSS SCENARIOS | 0.30 | 96.00 |

|  |  |  |  | 41,910.80 |
|--|--|--|--|-----------|
|  |  |  |  | 41,910.80 |

**EXPENSES**

| Date | Init | Description | Amount |
|------|------|-------------|--------|
| 05/06/2020 | EXP | OPENVOICE - MAY 2020 | 35.27 |
| 05/11/2020 | EXP | OPENVOICE - MAY 2020 | 13.19 |
| 05/15/2020 | EXP | PRINTED COPIES - MAY 2020 (05/01/20-05/15/20) | 82.95 |
| 05/29/2020 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2488 - MAY 2020 | 19.60 |
| 05/31/2020 | EXP | SHAREFILE - MAY 2020 | 10.96 |
| 05/31/2020 | EXP | PRINTED COPIES - MAY 2020 (05/16/20-05/31/20) | 0.15 |

|  |  |  | 162.12 |
|--|--|--|--------|
|  |  |  | 162.12 |

Agreed 15% Discount          (6,286.62)

Total amount of this invoice          $35,786.30



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #6847 - 06/30/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 14.30 | 496.00 | 7,092.80 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 7.10 | 650.00 | 4,615.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 17.10 | 320.00 | 5,472.00 |
| TOTAL | 38.50 | | $17,179.80 |

| | | |
|---|---|---|
| BLENDED RATE | **$446.23** | |
| AGREED 15% DISCOUNT | | (2,576.97) |
| TOTAL EXPENSES | | 30.20 |
| TOTAL AMOUNT OF THIS INVOICE | | $14,633.03 |
| ADJUSTED BLENDED RATE | $379.29 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 6847

06/30/2020

Client ID: 96023

---

For Professional Services Rendered Through June 30, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 06/01/2020 | RLW | CONTINUE TO UPDATED BANK RECONSTRUCTION AND UPDATE RECORD INVENTORY | 6.30 | 2,016.00 |
| 06/02/2020 | RLW | CONTINUE TO UPDATED BANK RECONSTRUCTION AND RECONCILE INTERCOMPANY TRANSACTIONS | 4.30 | 1,376.00 |
| 06/02/2020 | SRK | DEPO TRANSCRIPT REVIEW | 0.50 | 325.00 |
| 06/03/2020 | RLW | CONTINUE TO UPDATE PNC MISSING RECORDS LIST | 0.20 | 64.00 |
| 06/03/2020 | RLW | CONTINUE TO REVIEW DEPOSITION OF SONEET KAPILA, COMPLETE THE ERRATA SHEET AND DRAFT RESPONSE TO THE DAUBERT MOTION | 2.60 | 832.00 |
| 06/03/2020 | SRK | ERRATA AND MOTION IN LIMINE RESPONSE ANALYSIS | 3.70 | 2,405.00 |
| 06/03/2020 | MMD | PREPARE MEMO FOR DAUBERT MOTION. | 3.90 | 1,934.40 |
| 06/04/2020 | RLW | CONTINUE DRAFT RESPONSE TO THE DAUBERT MOTION | 1.00 | 320.00 |
| 06/04/2020 | MMD | CONTINUE TO PREPARE MEMO RE DAUBERT RESPONSE. | 5.60 | 2,777.60 |
| 06/04/2020 | SRK | MOTION IN LIMINE RESPONSE | 1.80 | 1,170.00 |
| 06/08/2020 | RLW | TC WITH COUNSEL RE: DAUBERT MOTION RESPONSE | 0.80 | 256.00 |
| 06/08/2020 | MMD | TC WITH COUNSEL RE DAUBERT RESPONSE. | 0.60 | 297.60 |
| 06/08/2020 | RLW | RESEARCH ARTICLES FOR DAUBERT MOTION RESPONSE | 1.00 | 320.00 |
| 06/08/2020 | MMD | REVIEW DRAFT DAUBERT RESPONSE. | 0.90 | 446.40 |
| 06/08/2020 | SRK | DAUBERT RESPONSE | 1.10 | 715.00 |
| 06/09/2020 | RLW | REVIEW RECEIVERS RESPONSE TO MOTION TO EXCLUDE PORTIONS OF EXPERT REPORT AND OPINION | 0.30 | 96.00 |
| 06/16/2020 | MMD | PREPARE PNC BANK ANALYSIS. | 1.60 | 793.60 |
| 06/17/2020 | MMD | CONTINUE PNC BANK ANALYSIS. | 1.70 | 843.20 |
| 06/23/2020 | RLW | INVESTIGATE AVAILABLE RECORDS TO RESPOND TO IRS INQUIRY | 0.60 | 192.00 |

17,179.80

17,179.80

**KapilaMukamal, LLP**

Invoice #6847          7/14/2020          Page 2 of 2

EXPENSES

| 06/15/2020 | EXP | PRINTED COPIES - JUNE 2020 (06/01/20-06/15/20) | 21.45 |
| 06/30/2020 | EXP | SHAREFILE - JUNE 2020 | 7.25 |
| 06/30/2020 | EXP | PRINTED COPIES - JUNE 2020 (06/16/20-06/30/20) | 1.50 |

|  |  |
| --- | --- |
|  | 30.20 |
|  | 30.20 |
| Agreed 15% Discount | (2,576.97) |
| Total amount of this invoice | $14,633.03 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

## FTC V. FINANCIAL FREEDOM, ET AL
## Client ID: 96023
## Litigation Invoice #6955 - 07/31/20

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| SRK - SONEET KAPILA - PARTNER  CPA, CFF, CIRA, CFE | 0.70 | 650.00 | 455.00 |
| TOTAL | 0.70 | | $455.00 |

| | | | |
|---|---|---|---|
| BLENDED RATE | | $650.00 | |
| AGREED 15% DISCOUNT | | | (68.25) |

| | | | |
|---|---|---|---|
| TOTAL AMOUNT OF THIS INVOICE | | | $386.75 |
| | ADJUSTED | | |
| | BLENDED RATE | $552.50 | |

---





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL 33316**
**Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER                           Invoice: 6955
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400                                07/31/2020
MIAMI, FL 33131
                                                         Client ID: 96023

For Professional Services Rendered Through July 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 06/01/2020 | SRK | ERRATA SHEET | 0.70 | 455.00 |
| | | | | 455.00 |
| | | | | 455.00 |
| | | Agreed 15% Discount | | (68.25) |
| | | Total amount of this invoice | | $386.75 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Litigation Invoice #7011 - 08/31/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 1.80 | 496.00 | 892.80 |
| MCP - MARK PARISI  - CONSULTANT  CPA, CFE, CIRA | 0.20 | 360.00 | 72.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 0.90 | 320.00 | 288.00 |
| TOTAL | 2.90 | | $1,252.80 |

| | | |
|---|---|---|
| **BLENDED RATE** | **$432.00** | |
| 15% DISCOUNT | | (187.92) |
| TOTAL EXPENSES | | 15.52 |
| | | $1,080.40 |
| ADJUSTED BLENDED RATE | $367.20 | |

TOTAL AMOUNT OF THIS INVOICE





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER                          Invoice: 7011
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400                                08/31/2020
MIAMI, FL  33131
                                                         Client ID: 96023

For Professional Services Rendered Through August 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **LITIGATION SUPPORT** | | | | |
| 08/27/2020 | RLW | TC WITH COUNSEL RE: PNC DOCUMENT PRODUCTION REQUEST | 0.50 | 160.00 |
| 08/27/2020 | MMD | ATTEND TC WITH COUNSEL RE PNC PRODUCTION. | 0.50 | 248.00 |
| 08/27/2020 | MMD | REVIEW PNC PRODUCTION REQUEST AND LOCATE RESPONSIVE DOCUMENTS. | 1.30 | 644.80 |
| 08/31/2020 | MCP | REVIEW OF INVOICES SAVED IN QUICK BOOKS., | 0.20 | 72.00 |
| 08/31/2020 | RLW | PREPARE DOCUMENTS FOR PNC DOCUMENT REQUEST | 0.40 | 128.00 |
| | | | | 1,252.80 |
| | | | | 1,252.80 |
| **EXPENSES** | | | | |
| 08/31/2020 | EXP | SHAREFILE - AUGUST 2020 | | 10.72 |
| 08/31/2020 | EXP | PACER - AUGUST 2020 | | 4.80 |
| | | | | 15.52 |
| | | | | 15.52 |
| | | 15% Discount | | (187.92) |
| | | Total amount of this invoice | | $1,080.40 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

| FTC V. FINANCIAL FREEDOM, ET AL |
|:---:|
| **Client ID: 96023** |
| **Litigation Invoice #7112 - 09/30/20** |

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 1.20 | 320.00 | 384.00 |
| TOTAL | 1.20 | | $384.00 |
| | **BLENDED RATE** | **$320.00** | |
| | AGREED 15% DISCOUNT | | (57.60) |
| | TOTAL EXPENSES | | 10.56 |
| TOTAL AMOUNT OF THIS INVOICE | | | $336.96 |
| | ADJUSTED BLENDED RATE | $272.00 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 7112

09/30/2020

Client ID: 96023

For Professional Services Rendered Through September 30, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **LITIGATION SUPPORT** | | | | |
| 09/01/2020 | RLW | CONTINUE TO PREPARE DOCUMENTS FOR PNC DOCUMENT REQUEST | 1.10 | 352.00 |
| 09/02/2020 | RLW | CONTINUE TO PREPARE DOCUMENTS FOR PNC DOCUMENT REQUEST | 0.10 | 32.00 |
| | | | | 384.00 |
| | | | | 384.00 |
| **EXPENSES** | | | | |
| 09/30/2020 | EXP | SHAREFILE - SEPTEMBER 2020 | | 10.56 |
| | | | | 10.56 |
| | | | | 10.56 |
| | | Courtesy Discount | | (57.60) |
| | | Total amount of this invoice | | $336.96 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #7012 - 08/31/20**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| KAF - KATHY FOSTER  - TAX CONSULTANT | 14.00 | 330.00 | 4,620.00 |
| KJJ - KY JOHNSON  - FORENSIC ANALYST | 7.60 | 170.00 | 1,292.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 5.60 | 460.00 | 2,576.00 |
| TOTAL | 27.20 | | $8,488.00 |

|  |  |  |
|--|--|--|
| BLENDED RATE | **$312.06** | |
| 15% DISCOUNT | | (1,273.20) |
| TOTAL EXPENSES | | 434.25 |
| TOTAL AMOUNT OF THIS INVOICE | | $7,649.05 |
| ADJUSTED BLENDED RATE | $265.25 | |
| LESS PAYMENT RECEIVED 12/15/2020 | | (7,595.41) |
| REMAINING DUE FOR THIS INVOICE | | $53.67 |

Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England
www.kapilamukamal.com





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA                      Invoice: 7012
100 SE 2ND ST., STE. 4400                        08/31/2020
MIAMI, FL  33131                                 Client ID: 96023

For Professional Services Rendered Through August 31, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 08/06/2020 | KAF | FOLLOW UP WITH H. HARMON FOR 2019 ADDITIONAL DATA NEEDED FOR PREPARATION OF 2019 TAX RETURNS | 0.20 | 66.00 |
| 08/14/2020 | KAF | REVIEW ADDITIONAL 2019 DATA RECEIVED FROM H. HARMON | 0.40 | 132.00 |
| 08/16/2020 | KAF | CONTINUE PREPARATION OF 2019 TAX RETURNS | 3.80 | 1,254.00 |
| 08/17/2020 | KAF | CONTINUE PREPARATION OF 2019 TAX RETURNS | 3.90 | 1,287.00 |
| 08/22/2020 | KAF | CONTINUE AND COMPLETE 2019 TAX RETURN PREPARATION, EMAIL TO L. JOHNSON TO ADVISE RE: COMPLETION | 5.70 | 1,881.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120, F-1120, & 4810 - HP MEDIA | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120, F-1120, & 4810 - HP PROPERTIES GROUP | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120S & 4810 - FINANCIAL FREEDOM NATIONAL | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120S & 4810 - 321 LOANS | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120S & 4810 - INSTAHELP AMERICA | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120S & 4810 - HELPING AMERICA GROUP | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORMS 1120S & 4810 - BREEZE FINANCIAL SOLUTIONS | 0.20 | 34.00 |
| 08/24/2020 | KJJ | FINALIZED FORM 1065 - WHITE LIGHT MEDIA | 0.20 | 34.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - HALFPAY INTERNATIONAL | 0.20 | 34.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER  - BLUE42 | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - COCKBURN & ASSOCIATE | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - HALFPAY NV | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - NANTUCKET COVE III | 0.20 | 34.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - OMNI MANAGEMENT PARTNERS | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - VIKING MANAGEMENT SERVICES | 0.10 | 17.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER  - NATIONAL ARMS | 0.20 | 34.00 |
| 08/24/2020 | KJJ | PREPARED SMLLC LETTER - 110 GLOUCHESTER ST | 0.20 | 34.00 |

**KapilaMukamal, LLP**          Invoice #7012          9/10/2020                    Page 2 of 4

| | | | | |
|---|---|---|---|---|
| 08/25/2020 | LJJ | REVIEW ACCOUNTING AND FORMS 1120S FOR ACTIVE ENTITIES. | 2.40 | 1,104.00 |
| 08/25/2020 | LJJ | REVIEW AND SIGN SMLLC LETTER FOR SINGLE MEMBER 2019 REPORTING | 0.60 | 276.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - VIKING MANAGEMENT SERVICES | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - OMNI MANAGEMENT PARTNERS | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - HALFPAY NV | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - BLUE42 | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER  -  COCKBURN & ASSOCIATE | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - HALFPAY INTERNATIONAL | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - NANTUCKET COVE OF ILLINOIS | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER - NATIONAL ARMS | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF SMLLC LETTER -110 GLOUCHESTER ST | 0.10 | 17.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORM 1065 FOR SIGNATURE - WHITE LIGHT MEDIA | 0.20 | 34.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120, F-1120, & 4810 FOR SIGNATURE - HP MEDIA | 0.30 | 51.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120, F-1120, & 4810 FOR SIGNATURE - HP PROPERTIES GROUP | 0.30 | 51.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120S & 4810 FOR SIGNATURE - INSTAHELP AMERICA | 0.20 | 34.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120S & 4810 FOR SIGNATURE - 321 LOANS | 0.20 | 34.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120S & 4810 FOR SIGNATURE - BREEZE FINANCIAL SOLUTIONS | 0.20 | 34.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120S & 4810 FOR SIGNATURE - HELPING AMERICA GROUP | 0.20 | 34.00 |
| 08/25/2020 | KJJ | COMPLETION OF FORMS 1120S & 4810 FOR SIGNATURE - FINANCIAL FREEDOM NATIONAL | 0.20 | 34.00 |
| 08/26/2020 | LJJ | FINALIZE AND SIGN FORMS 1120S | 2.00 | 920.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - VIKING MANAGEMENT SERVICES | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - OMNI MANAGEMENT PARTNERS | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - HALFPAY NV | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - BLUE42 | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - COCKBURN & ASSOCIATE | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER  - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 17.00 |

**KapilaMukamal, LLP**          Invoice #7012          9/10/2020          Page 3 of 4

| | | | | |
|---|---|---|---|---|
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - NATIONAL ARMS | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - NANTUCKET COVE OF ILLINOIS | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER - HALFPAY INTERNATIONAL | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE SMLLC LETTER  - 110 GLOUCHESTER ST | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE FORMS 1120S & 4810 - BREEZE FINANCIAL SOLUTIONS | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE FORMS 1120S & 4810 - 321 LOANS | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE  FORMS 1120S & 4810 - FINANCIAL FREEDOM NATIONAL | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE FORMS 1120S & 4810 - HELPING AMERICA GROUP | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE FORMS 1120S & 4810 - INSTAHELP AMERICA | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE FORMS 1120, F-1120, & 4810 - HP PROPERTIES GROUP | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE  FORMS 1120, F-1120, & 4810 - HP MEDIA | 0.10 | 17.00 |
| 08/26/2020 | KJJ | FINALIZE  FORM 1065 - WHITE LIGHT MEDIA | 0.10 | 17.00 |
| 08/27/2020 | LJJ | CONF CALL WITH IRS APPEALS RE MARCUS AMENDMENT | 0.60 | 276.00 |

8,488.00

8,488.00

EXPENSES

| | | | |
|---|---|---|---|
| 08/26/2020 | EXP | POSTAGE - VIKING MANAGEMENT SERVICES | 0.50 |
| 08/26/2020 | EXP | POSTAGE - OMNI MANAGEMENT PARTNERS | 0.50 |
| 08/26/2020 | EXP | POSTAGE - HALFPAY NV | 0.50 |
| 08/26/2020 | EXP | POSTAGE - BLUE42 | 0.50 |
| 08/26/2020 | EXP | POSTAGE - COCKBURN & ASSOCIATE | 0.50 |
| 08/26/2020 | EXP | POSTAGE - ASSOCIATED ADMINISTRATIVE SERVICES | 0.50 |
| 08/26/2020 | EXP | POSTAGE - NANTUCKET COVE OF ILLINOIS | 2.80 |
| 08/26/2020 | EXP | POSTAGE - NATIONAL ARMS | 3.00 |
| 08/26/2020 | EXP | POSTAGE - HALFPAY INTERNATIONAL | 3.40 |
| 08/26/2020 | EXP | POSTAGE - 110 GLOUCHESTER STREET | 8.25 |
| 08/26/2020 | EXP | FEDEX | 28.13 |
| 08/26/2020 | EXP | FEDEX | 32.57 |
| 08/31/2020 | EXP | PRINTED COPIES - AUGUST 2020 (08/16/20-08/31/20) | 353.10 |

434.25

434.25

*KapilaMukamal, LLP*          Invoice #7012          9/10/2020                    Page 4 of 4

|  |  |
|---|---|
| 15% Discount | (1,273.20) |
| Total amount of this invoice | $7,649.05 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #7579 - 02/28/21**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| LJJ - LESLEY JOHNSON - PARTNER/TAX  CPA, CIRA | 0.30 | 490.00 | 147.00 |
| TOTAL | 0.30 | | $147.00 |
| | BLENDED RATE | $490.00 | |
| | AGREED 15% DISCOUNT | | (22.05) |
| | TOTAL EXPENSES | | 1.50 |
| TOTAL AMOUNT OF THIS INVOICE | | | $126.45 |
| | ADJUSTED BLENDED RATE | $416.50 | |






CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 7579

02/28/2021

Client ID: 96023

For Professional Services Rendered Through February 28, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 02/26/2021 | LJJ | REVIEW FORMS 1099 | 0.30 | 147.00 |
| | | | | 147.00 |
| | | | | 147.00 |
| EXPENSES | | | | |
| 02/28/2021 | EXP | PRINTED COPIES - FEBRUARY 2021 (02/16/21-02/28/21) | | 1.50 |
| | | | | 1.50 |
| | | | | 1.50 |
| | | Agreed 15% Discount | | (22.05) |
| | | Total amount of this invoice | | $126.45 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



**CPAs, Forensic and Insolvency Advisors**

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #7686 - 03/31/21**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| KJJ - KY JOHNSON  - FORENSIC ANALYST | 1.50 | 170.00 | 255.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.80 | 490.00 | 392.00 |
| TOTAL | 2.30 | | $647.00 |

| | | |
|---|---|---|
| BLENDED RATE | $281.30 | |
| AGREED 15% DISCOUNT | | (97.05) |
| TOTAL EXPENSES | | 42.91 |

TOTAL AMOUNT OF THIS INVOICE                                    $592.86

ADJUSTED
BLENDED RATE          $239.11

---





**Kapila/Mukamal**

CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 7686

03/31/2021

Client ID: 96023

For Professional Services Rendered Through March 31, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 03/01/2021 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2020 - 321 LOANS | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - FINANCIAL FREEDOM NATIONAL | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - 321 LOANS | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - INSTAHELP AMERICA | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - HELPING AMERICA GROUP | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - BREEZE FINANCIAL SOLUTIONS | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - ACTIVE DEBT SOLUTIONS | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - GUARDIAN LG | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - AMERICAN CREDIT SOLUTIONS | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - PARALEGAL SUPPORT GROUP | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - JLMJP POMPANO | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - WHITE LIGHT MEDIA | 0.10 | 17.00 |
| 03/03/2021 | KJJ | PREPARE FEDERAL EXTENSION - US LEGAL CLUB | 0.10 | 17.00 |
| 03/11/2021 | LJJ | REVIEW REJECTION NOTICE | 0.20 | 98.00 |
| 03/18/2021 | KJJ | PREPARED FEDERAL AND STATE EXTENSIONS - HP MEDIA | 0.10 | 17.00 |
| 03/18/2021 | KJJ | PREPARED FEDERAL AND STATE EXTENSIONS - HP PROPERTIES | 0.10 | 17.00 |
| 03/31/2021 | LJJ | T/C/W J. PERLMAN, REVIEW FILES TO ESTIMATE TAX WORK NECESSARY TO CLOSE CASE. | 0.60 | 294.00 |

647.00

647.00

EXPENSES

| 03/02/2021 | EXP | FEDEX - 321 LOANS | | 24.69 |

*KapilaMukamal, LLP*

Invoice #7686                4/12/2021                                    Page 2 of 2

| | | | |
|---|---|---|---:|
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.27 |
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.37 |
| 03/05/2021 | EXP | CERTIFIED MAIL | 2.12 |
| 03/31/2021 | EXP | SHAREFILE - MARCH 2021 | 3.51 |
| 03/31/2021 | EXP | PRINTED COPIES - MARCH 2021 (03/01/21-03/31/21) | 7.95 |

|  |  |
|---|---:|
| | 42.91 |
| | 42.91 |
| Agreed 15%  Discount | (97.05) |
| Total amount of this invoice | $592.86 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

| **FTC V. FINANCIAL FREEDOM, ET AL** |
|:---:|
| **Client ID: 96023** |
| **Tax Invoice #7798 - 04/30/21** |

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|:---|---:|---:|---:|
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 1.40 | 490.00 | 686.00 |
| TOTAL | 1.40 | | $686.00 |

| | | |
|:---|---:|---:|
| **BLENDED RATE** | **$490.00** | |
| AGREED 15% DISCOUNT | | (102.90) |
| TOTAL EXPENSES | | 15.20 |
| TOTAL AMOUNT OF THIS INVOICE | | $598.30 |
| ADJUSTED BLENDED RATE | $416.50 | |



Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England
www.kapilamukamal.com





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 7798

04/30/2021

Client ID: 96023

For Professional Services Rendered Through April 30, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 04/01/2021 | LJJ | REVIEW HISTORY OF ALL OUTSTANDING NOTICES NOT ADDRESSED BY IRS.  REVIEW PRIOR YEAR'S TAX REPORTING, ESTIMATE 2020 AND 2021 TAX PREPARATION COSTS AND POTENTIAL TAX, DISCUSS WITH S. KAPILA AND J. PERLMAN. | 1.20 | 588.00 |
| 04/07/2021 | LJJ | REVIEW NOTICES RECEIVED AND RESPOND TO EMAIL REGARDING REVISED RETURNS REQUIRED. | 0.20 | 98.00 |
| | | | | 686.00 |
| | | | | 686.00 |
| EXPENSES | | | | |
| 04/15/2021 | EXP | PRINTED COPIES - APRIL 2021 (04/01/21-04/15/21) | | 11.85 |
| 04/30/2021 | EXP | SHAREFILE - APRIL 2021 | | 3.35 |
| | | | | 15.20 |
| | | | | 15.20 |

*KapilaMukamal*, LLP

| | |
|---|---:|
| Agreed 15% Discount | (102.90) |
| Total amount of this invoice | $598.30 |



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

## FTC V. FINANCIAL FREEDOM, ET AL
### Client ID: 96023
### Tax Invoice #8022 - 07/31/21

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| KAF - KATHY FOSTER  - TAX CONSULTANT  EA | 0.10 | 330.00 | 33.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.20 | 490.00 | 98.00 |
| TOTAL | 0.30 | | $131.00 |
| | | | |
| | **BLENDED RATE** | **$436.67** | |
| | DISCOUNT | | (19.65) |
| | TOTAL EXPENSES | | 12.33 |
| | | | $123.68 |
| TOTAL AMOUNT OF THIS INVOICE | ADJUSTED BLENDED RATE | $371.17 | |





**CPAs, Forensic and Insolvency Advisors**
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER          Invoice: 8022
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400               07/31/2021
MIAMI, FL  33131
                                        Client ID: 96023

For Professional Services Rendered Through July 31, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 07/23/2021 | LJJ | REVIEW FILE AND REQUEST 2020 ACCOUNTING | 0.20 | 98.00 |
| 07/31/2021 | KAF | FOLLOW UP WITH RECEIVER RE: RECEIVER'S 2020 CASH ACTIVITY, FOR PREPARATION OF 2020 TAX RETURNS | 0.10 | 33.00 |
| | | | | 131.00 |
| | | | | 131.00 |
| EXPENSES | | | | |
| 05/31/2021 | EXP | SHAREFILE - MAY 2021 | | 3.32 |
| 06/30/2021 | EXP | SHAREFILE - JUNE 2021 | | 3.18 |
| 06/30/2021 | EXP | PRINTED COPIES - JUNE 2021 (06/16/21-06/30/21) | | 2.40 |
| 07/15/2021 | EXP | PRINTED COPIES - JULY 2021 (07/01/21-07/15/21) | | 0.30 |
| 07/31/2021 | EXP | SHAREFILE - JULY 2021 | | 3.13 |
| | | | | 12.33 |
| | | | | 12.33 |
| | | Courtesy Discount | | (19.65) |
| | | Total amount of this invoice | | $123.68 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Invoice #8116 - 08/31/21**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| KAF - KATHY FOSTER  - TAX CONSULTANT  EA | 21.30 | 330.00 | 7,029.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 10.30 | 490.00 | 5,047.00 |
| TOTAL | 31.60 | | $12,076.00 |

|  | | |
|---|---|---|
| BLENDED RATE | $382.15 | |
| AGREED 15% DISCOUNT | | (1,811.10) |
| TOTAL EXPENSES | | 159.91 |
| | | $10,424.81 |

TOTAL AMOUNT OF THIS INVOICE

ADJUSTED
BLENDED RATE          $324.84

---






CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 8116

08/31/2021

Client ID: 96023

For Professional Services Rendered Through August 31, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 08/13/2021 | KAF | REVIEW FILES AND EMAIL TO E. SERRES TO FOLLOW UP RE: 2020 TAX INFORMATION REQUESTED | 0.20 | 66.00 |
| 08/17/2021 | KAF | BEGIN 2020 TAX RETURN PREPARATION, PENDING ADDITIONAL DATA REQUESTED FROM E. SERRES NEEDED TO COMPLETE | 5.20 | 1,716.00 |
| 08/19/2021 | KAF | CONTINUE 2020 TAX RETURN PREPARATION, INCLUDING REVIEW AND ANALYZE DOCUMENTS PROVIDED BY E. SERRES, ADJUST 2020 WRITE-UP | 4.60 | 1,518.00 |
| 08/20/2021 | KAF | CONTINUE 2020 TAX RETURN PREPARATION, INCLUDING FINALIZATION OF 2020 TAX WORKPAPERS FOR ALL (25) ENTITIES | 3.70 | 1,221.00 |
| 08/22/2021 | KAF | CONTINUE 2020 TAX RETURN PREPARATION, INCLUDING PREPARATION OF 2020 SMLLC LETTERS AND ALL 2020 1065, 1120, 1120-S DISCLOSURES AND ATTACHMENTS | 5.10 | 1,683.00 |
| 08/24/2021 | KAF | CONTINUE AND COMPLETE 2020 TAX RETURN PREPARATION, ADVISE L. JOHNSON RE: COMPLETION | 2.50 | 825.00 |
| 08/30/2021 | LJJ | PREPARE 10 SMLLC LETTERS | 0.80 | 392.00 |
| 08/30/2021 | LJJ | REVIEW 2020 FORM 1065 - ACTIVE DEBT SOLUTIONS | 1.00 | 490.00 |
| 08/30/2021 | LJJ | REVIEW 2020 FORM 1120S - FINANCIAL FREEDOM | 0.50 | 245.00 |
| 08/30/2021 | LJJ | REVIEW 2020 FORM 1120 AND FORM F1120 - HP PROPERTIES | 0.50 | 245.00 |
| 08/30/2021 | LJJ | REVIEW 2020 FORM 1120S - INSTAHELP | 0.50 | 245.00 |
| 08/30/2021 | LJJ | REVIEW ACCOUNTING FOR ALL ENTITIES | 1.00 | 490.00 |
| 08/31/2021 | LJJ | REVIEW ACCOUNTING AND TAX RETURNS FOR BREEZE, HELPING AMERICA, PARALEGAL SUPPORT, AMERICAN CREDIT SECURITY, GUARDIAN LG, WHITE LIGHT MEDIA, HP MEDIA AND 321 LOANS | 6.00 | 2,940.00 |

12,076.00

12,076.00

EXPENSES

| | | | | |
|------|-------|-------------|-----|--------|
| 08/31/2021 | EXP | SHAREFILE - AUGUST 2021 | | 2.96 |

**KapilaMukamal, LLP**

| 08/31/2021 | EXP | PRINTED COPIES - AUGUST 2021 (08/16/21-08/31/21) | 147.75 |
| 08/31/2021 | EXP | PACER - AUGUST 2021 | 9.20 |

|  |  | | 159.91 |
|  |  | | 159.91 |
|  |  | Discount | (1,811.10) |
|  |  | Total amount of this invoice | $10,424.81 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Invoice #8180 - 09/30/21**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| KJJ - KY JOHNSON  - PARAPROFESSIONAL | 3.70 | 170.00 | 629.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 2.40 | 490.00 | 1,176.00 |
| TOTAL | 6.10 | | $1,805.00 |

|  | | |
|---|---|---|
| BLENDED RATE | **$295.90** | |
| AGREED 15%  DISCOUNT | | (270.75) |
| TOTAL EXPENSES | | 334.07 |
| TOTAL AMOUNT OF THIS INVOICE | | $1,868.32 |
| ADJUSTED BLENDED RATE | $251.52 | |

---





CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL 33131

Invoice: 8180

09/30/2021

Client ID: 96023

For Professional Services Rendered Through September 30, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|---|---|---|---|---|
| TAX SERVICES - PREPARE FORMS | | | | |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - HALFPAY INTERNATIONAL | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - NANTUCKET COVE OF ILLINOIS | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - OMNI MANAGEMENT PARTNERS | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - HALFPAY NV | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - COCKBURN & ASSOCIATE | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - BLUE 42 | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - VIKING MANAGEMENT SERVICES | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - NATIONAL ARMS | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - 110 GLOUCESTER ST | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE SMLLC LETTER FOR 2020 - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 17.00 |
| 09/02/2021 | KJJ | FINALIZE FORMS 1120 & F-1120 FOR 2020 - HP MEDIA | 0.20 | 34.00 |
| 09/02/2021 | KJJ | FINALIZE FORMS 1120 & F-1120 FOR 2020 - HP PROPERTIES GROUP | 0.20 | 34.00 |
| 09/02/2021 | KJJ | FINALIZE FORM 1065 FOR 2020 - WHITE LIGHT MEDIA | 0.30 | 51.00 |
| 09/02/2021 | KJJ | FINALIZE FORM 1065 FOR 2020 - GUARDIAN LG | 0.20 | 34.00 |
| 09/02/2021 | KJJ | FINALIZE FORM 1065 FOR 2020 - AMERICAN CREDIT SECURITY | 0.30 | 51.00 |
| 09/02/2021 | KJJ | FINALIZE FORM 1065 FOR 2020 - PARALEGAL SUPPORT GROUP | 0.20 | 34.00 |
| 09/02/2021 | KJJ | FINALIZE FORM 1065 FOR 2020 - ACTIVE DEBT SOLUTIONS | 0.30 | 51.00 |
| 09/07/2021 | LJJ | FINAL REVIEW AND SIGN RETURNS HP MEDIA, 1120 & F-1120, HP PROPERTIES 1120 & F-1120, WHITE LIGHT 1065, GUARDIAN 1065, AMERICAN CREDIT SEC. 1065, PARALEGAL SUPPORT 1065, ACTIVE DEBT SOLUTIONS 1065, HELPING AMERICA GROUP 1120S, 321 LOANS 1120S, INSTAHELP 1120S, FINANCIAL FREEDOM 1120S, BREEZE FINCL 1120S | 2.40 | 1,176.00 |
| 09/07/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - HELPING AMERICA GROUP | 0.20 | 34.00 |
| 09/07/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - INSTAHELP AMERICA | 0.20 | 34.00 |

*KapilaMukamal, LLP*

| | Invoice #8180 | 10/11/2021 | Page 2 of 2 |

| 09/07/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - FINANCIAL FREEDOM NATIONAL | 0.20 | 34.00 |
|---|---|---|---|---|
| 09/07/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - 321 LOANS | 0.20 | 34.00 |
| 09/07/2021 | KJJ | FINALIZE FORM 1120S FOR 2020 - BREEZE FINANCIAL SOLUTIONS | 0.20 | 34.00 |

|  |  |
|---|---|
|  | 1,805.00 |
|  | 1,805.00 |

**EXPENSES**

| 09/07/2021 | EXP | POSTAGE | 3.18 |
|---|---|---|---|
| 09/07/2021 | EXP | POSTAGE | 3.36 |
| 09/07/2021 | EXP | POSTAGE | 5.92 |
| 09/07/2021 | EXP | POSTAGE | 3.16 |
| 09/07/2021 | EXP | FEDEX | 27.20 |
| 09/07/2021 | EXP | FEDEX | 27.40 |
| 09/07/2021 | EXP | FEDEX | 27.40 |
| 09/30/2021 | EXP | SHAREFILE - SEPTEMBER 2021 | 2.90 |
| 09/30/2021 | EXP | PRINTED COPIES - SEPTEMBER 2021 (09/01/21-09/30/21) | 233.55 |

|  |  |
|---|---|
|  | 334.07 |
|  | 334.07 |
| Agreed 15% Discount | (270.75) |
| Total amount of this invoice | $1,868.32 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila|Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

**FTC V. FINANCIAL FREEDOM, ET AL
Client ID: 96023
Invoice #8376 - 11/30/21**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 0.40 | 270.00 | 108.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.10 | 490.00 | 49.00 |
| TOTAL | 0.50 | | $157.00 |

|  | | |
|--|--|--|
| BLENDED RATE | $314.00 | |
| AGREED 15% DISCOUNT | | (23.55) |
| TOTAL EXPENSES | | 25.74 |
| | | $159.19 |

TOTAL AMOUNT OF THIS INVOICE

ADJUSTED
BLENDED RATE        $266.90

Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England
www.kapilamukamal.com





CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL  33316
Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 8376

11/30/2021

Client ID: 96023

For Professional Services Rendered Through November 30, 2021

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 11/16/2021 | LJJ | ADDRESS FDOR CIT NOTICES | 0.10 | 49.00 |
| 11/22/2021 | JRH | COMPLETE ONLINE FLORIDA CITA ADDITIONAL INFORMATION FORM FOR 2019 FOR HP MEDIA AND HP PROPERTIES. | 0.40 | 108.00 |
| | | | | 157.00 |
| | | | | 157.00 |
| EXPENSES | | | | |
| 10/31/2021 | EXP | SHAREFILE - OCTOBER 2021 | | 2.89 |
| 11/30/2021 | EXP | SHAREFILE - NOVEMBER 2021 | | 22.85 |
| | | | | 25.74 |
| | | | | 25.74 |
| | | Discount | | (23.55) |
| | | Total amount of this invoice | | $159.19 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Invoice #8629 - 02/28/22**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| KJJ - KY JOHNSON  - PARAPROFESSIONAL | 1.90 | 180.00 | 342.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.60 | 540.00 | 324.00 |
| TOTAL | 2.50 | | $666.00 |

| | | |
|---|---|---|
| **BLENDED RATE** | **$266.40** | |
| DISCOUNT | | (99.90) |
| TOTAL EXPENSES | | 51.03 |
| TOTAL AMOUNT OF THIS INVOICE | | $617.13 |
| ADJUSTED BLENDED RATE | $226.44 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 8629

02/28/2022

Client ID: 96023

For Professional Services Rendered Through February 28, 2022

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 01/31/2022 | LJJ | 1099NEC PREPARATION FOR 321 LOANS | 0.60 | 324.00 |
| 01/31/2022 | KJJ | PREPARATION OF FORMS 1099-NEC & 1096 FOR 2021 - 321 LOANS | 0.30 | 54.00 |
| 01/31/2022 | KJJ | FINALIZE FORMS 1099-NEC & 1096 FOR 2021 - 321 LOANS | 0.20 | 36.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - 321 LOANS | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - BREEZE FINANCIAL SOLUTIONS | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - FINANCIAL FREEDOM NATIONAL | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - HELPING AMERICA GROUP | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - INSTAHELP AMERICA | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - ACTIVE DEBT SOLUTIONS | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - AMERICAN CREDIT SECURITY | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSIONS - GUARDIAN LG | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - JLMJP POMPANO | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - PARALEGAL SUPPORT GROUP | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - US LEGAL CLUB | 0.10 | 18.00 |
| 02/17/2022 | KJJ | PREPARE FEDERAL EXTENSION - WHITE LIGHT MEDIA | 0.10 | 18.00 |
| 02/23/2022 | KJJ | PREPARE FEDERAL/STATE EXTENSIONS - HP MEDIA | 0.10 | 18.00 |
| 02/23/2022 | KJJ | PREPARE FEDERAL/STATE EXTENSIONS - HP PROPERTIES GROUP | 0.10 | 18.00 |

666.00

666.00

EXPENSES

| 12/31/2021 | EXP | SHAREFILE - DECEMBER 2021 | | 5.83 |
|------------|-----|---------------------------|--|------|

**KapilaMukamal, LLP**

| | | Invoice #8629 | 3/10/2022 | | Page 2 of 2 |

| 01/31/2022 | EXP | SHAREFILE - JANUARY 2022 | 2.77 |
| 01/31/2022 | EXP | PRINTED COPIES - JANUARY 2022 (01/01/22-01/31/22) | 1.65 |
| 02/01/2022 | EXP | FEDEX (01/31/22) | 27.74 |
| 02/22/2022 | EXP | CERTIFIED MAIL | 2.19 |
| 02/22/2022 | EXP | CERTIFIED MAIL | 2.39 |
| 02/22/2022 | EXP | CERTIFIED MAIL | 3.05 |
| 02/28/2022 | EXP | SHAREFILE - FEBRUARY 2022 | 2.71 |
| 02/28/2022 | EXP | PRINTED COPIES - FEBRUARY 2022 (02/01/22-02/28/22) | 2.70 |

|  | 51.03 |
|  | 51.03 |
| Discount | (99.90) |
| Total amount of this invoice | $617.13 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #9005 - 06/30/22**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 1.90 | 286.00 | 543.40 |
| TOTAL | 1.90 | | $543.40 |
| | **BLENDED RATE** | **$286.00** | |
| | 15% DISCOUNT | | (81.51) |
| | TOTAL EXPENSES | | 34.09 |
| TOTAL AMOUNT OF THIS INVOICE | | | $495.98 |
| | ADJUSTED BLENDED RATE | $243.10 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 9005

06/30/2022

Client ID: 96023

---

For Professional Services Rendered Through June 30, 2022

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - ADVISORY | | | | |
| 03/30/2022 | JRH | ROLLFORWARD TEN (10) SMLLC TAX LETTERS AND SAVE RELATED DOCKET FOR 2021 FOR THE FOLLOWING FINANCIAL FREEDOM ENTITIES: AAS, HALFPAY INTL, BLUE42, COCKBURN & ASSOC, HALFPAY NV, NANTUCKET COVE, OMNI MANAGEMENT PARTNERS, VIKING MANAGEMENT SVCS, NATIONAL ARMS, AND 110 GLICHEST ST. | 1.90 | 543.40 |
| | | | | 543.40 |
| | | | | 543.40 |
| EXPENSES | | | | |
| 03/31/2022 | EXP | SHAREFILE - MARCH 2022 | | 2.48 |
| 03/31/2022 | EXP | PRINTED COPIES - MARCH 2022 (03/01/22-03/31/22) | | 16.65 |
| 03/31/2022 | EXP | PACER - MARCH 2022 | | 6.00 |
| 04/30/2022 | EXP | SHAREFILE - APRIL 2022 | | 2.99 |
| 05/31/2022 | EXP | SHAREFILE - MAY 2022 | | 2.99 |
| 06/30/2022 | EXP | SHAREFILE - JUNE 2022 | | 2.98 |
| | | | | 34.09 |
| | | | | 34.09 |

**KapilaMukamal, LLP**

Invoice #9005                    7/7/2022                    Page 2 of 2

| | |
|---|---|
| Discount | (81.51) |
| Total amount of this invoice | $495.98 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #9089 - 07/31/22**

**TIME SUMMARY BY STAFF**

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| KAF - KATHY FOSTER  - TAX CONSULTANT  EA | 0.40 | 330.00 | 132.00 |
| TOTAL | 0.40 | | $132.00 |
| | **BLENDED RATE** | **$330.00** | |
| | 15% DISCOUNT | | (19.80) |
| | TOTAL EXPENSES | | 2.96 |
| TOTAL AMOUNT OF THIS INVOICE | | | $115.16 |
| | ADJUSTED BLENDED RATE | $280.50 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 9089

07/31/2022

Client ID: 96023

For Professional Services Rendered Through July 31, 2022

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 07/03/2022 | KAF | GATHER 2021 TAX INFORMATION FOR PREPARATION OF 2021 TAX RETURNS | 0.20 | 66.00 |
| 07/05/2022 | KAF | REVIEW 2021 DATA RECEIVED FROM RECEIVER, REQUEST EXCEL VERSION. | 0.20 | 66.00 |
| | | | | 132.00 |
| | | | | 132.00 |
| EXPENSES | | | | |
| 07/31/2022 | EXP | SHAREFILE - JULY 2022 | | 2.96 |
| | | | | 2.96 |
| | | | | 2.96 |
| | | 15% Discount | | (19.80) |
| | | Total amount of this invoice | | $115.16 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

| **FTC V. FINANCIAL FREEDOM, ET AL** |
| :---: |
| **Client ID: 96023** |
| **Tax Invoice #9580 - 01/30/23** |

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
| :--- | ---: | ---: | ---: |
| KAF - KATHY FOSTER  - TAX CONSULTANT  EA | 11.80 | 330.00 | 3,894.00 |
| KJJ - KY JOHNSON  - PARAPROFESSIONAL | 6.80 | 180.00 | 1,224.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 14.10 | 541.06 | 7,629.00 |
| TOTAL | 32.70 | | $12,747.00 |

|  | | |
| :--- | ---: | ---: |
| **BLENDED RATE** | **$389.82** | |
| AGREED 15%DISCOUNT | | (1,912.05) |
| TOTAL EXPENSES | | 619.48 |
| TOTAL AMOUNT OF THIS INVOICE | | $11,454.43 |
| ADJUSTED BLENDED RATE | $331.34 | |
| Current Invoice | | 11,454.43 |
| Estimate for Trailing Tax Work* | | 5,500.00 |
| Amount Due | | $16,954.43 |

Anticipated Trailing Tax Work:  Preparation  of  2022  single  tax return for the 321 Loans entity; Preparation of Forms 1099; and Review and respond to open tax notices.





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 9580

01/30/2023

Client ID: 96023

---

For Professional Services Rendered Through January 30, 2023

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 08/13/2022 | KAF | BEGIN 2021 TAX RETURN PREPARATION, REQUEST ADDITIONAL DATA FROM E. SERRES TO COMPLETE | 3.40 | 1,122.00 |
| 08/18/2022 | KAF | CONTINUE 2021 TAX RETURN PREPARATION WITH DATA SUPPLIED BY E. SERRES | 3.30 | 1,089.00 |
| 08/19/2022 | KAF | CONTINUE 2021 TAX RETURN PREPARATION | 2.80 | 924.00 |
| 08/20/2022 | KAF | CONTINUE AND COMPLETE 2021 TAX RETURN PREPARATION (22 RETURNS/ SMLLC LETTERS), ADVISE L. JOHNSON RE: COMPLETION, DOCUMENT FILE | 2.30 | 759.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - 110 GLOUCHESTER ST | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - VIKING MANAGEMENT SERVICES | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - OMNI MANAGEMENT PARTNERS | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - HALFPAY NV | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - COCKBURN & ASSOCIATE | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - BLUE42 | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - NATIONAL ARMS | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - NANTUCKET COVE OF ILLINOIS | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - HALFPAY INTERNATIONAL | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF SMLLC LETTER FOR 2021 - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1120S FOR 2021 - FINANCIAL FREEDOM NATIONAL | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1120S FOR 2021 - 321 LOANS | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1120S FOR 2021 - INSTAHELP AMERICA | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1120S FOR 2021 - HELPING | 0.20 | 36.00 |

**KapilaMukamal, LLP**

| | | AMERICA GROUP | | |
|---|---|---|---|---|
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1120S FOR 2021 - BREEZE FINANCIAL SOLUTIONS | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORMS 1120 & F-1120 FOR 2021 - HP MEDIA | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORMS 1120 & F-1120 FOR 2021 - HP PROPERTIES GROUP | 0.20 | 36.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1065 FOR 2021 - WHITE LIGHT MEDIA | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1065 FOR 2021 - PARALEGAL SUPPORT GROUP | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1065 FOR 2021 - GUARDIAN LG | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1065 FOR 2021 - ACTIVE DEBT SOLUTIONS | 0.10 | 18.00 |
| 08/22/2022 | KJJ | FINALIZE PREPARATION OF FORM 1065 FOR 2021 - US LEGAL CLUB | 0.10 | 18.00 |
| 08/23/2022 | LJJ | REVIEW, REVISE AND FINALIZE SINGLE MEMBER LLC LETTERS FOR 110 GLOUCHESTER, BLUE 42, COCKBURN, HALFPAY, NV, OMNI MGMT, VIKING MGMT, ASSOC. ADMIN, HALFPAY INT'L | 2.60 | 1,404.00 |
| 08/24/2022 | LJJ | REVIEW ACCOUNTING, 1120 F-1120 FOR HP MEDIA | 0.80 | 432.00 |
| 08/24/2022 | LJJ | REVIEW ACCOUNTING, 1120 F-1120 FOR HP PROPERTIES | 0.80 | 432.00 |
| 08/24/2022 | LJJ | REVIEW ACCOUNTING, 1120S FOR 321 LOANS (.8), FINANCIAL FREEDOM (.8), BREEZE FINANCIAL (.8), HELPING AMERICA (.8), INSTAHELP (.8) | 4.00 | 2,160.00 |
| 08/24/2022 | LJJ | REVIEW ACCOUNTING, 1065 FOR ACTIVE DEBT SOLUTIONS (.5), GUARDIAN LG (.5), PARALEGAL SUPPORT (.5), US LEGAL CLUB (.5) WHITE LIGHT MEDIA (.5) | 2.50 | 1,350.00 |
| 08/24/2022 | LJJ | REVIEW, REVISE AND FINALIZE SINGLE MEMBER LLC LETTERS FOR NANTUCKET COVE AD NATIONAL ARMS | 0.80 | 432.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - 110 GLOUCHESTER ST | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - BLUE42 | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - COCKBURN & ASSOCIATE | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - HALFPAY NV | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - OMNI MANAGEMENT PARTNERS | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - VIKING MANAGEMENT SERVICES | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - NANTUCKET COVE OF ILLINOIS | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - NATIONAL ARMS | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - ASSOCIATED ADMINISTRATIVE SERVICES | 0.10 | 18.00 |
| 08/26/2022 | KJJ | FINALIZE SMLLC LETTER FOR 2021 - HALFPAY INTERNATIONAL | 0.10 | 18.00 |

**KapilaMukamal, LLP**

Invoice #9580          1/30/2023          Page 3 of 4

| | | | | |
|---|---|---|---|---|
| 08/26/2022 | KJJ | FINALIZE FORMS 1120 & F-1120 FOR 2021 - HP MEDIA | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORMS 1120 & F-1120 FOR 2021 - HP PROPERTIES GROUP | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1120S FOR 2021 - INSTAHELP AMERICA | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1120S FOR 2021 - HELPING AMERICA GROUP | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1120S FOR 2021 - FINANCIAL FREEDOM NATIONAL | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1120S FOR 2021 - BREEZE FINANCIAL SOLUTIONS | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1120S FOR 2021 - 321 LOANS | 0.20 | 36.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1065 FOR 2021 - US LEGAL CLUB | 0.30 | 54.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1065 FOR 2021 - WHITE LIGHT MEDIA | 0.30 | 54.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1065 FOR 2021 - PARALEGAL SUPPORT GROUP | 0.30 | 54.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1065 FOR 2021 - GUARDIAN LG | 0.30 | 54.00 |
| 08/26/2022 | KJJ | FINALIZE FORM 1065 FOR 2021 - ACTIVE DEBT SOLUTIONS | 0.30 | 54.00 |
| 08/29/2022 | LJJ | SIGN TAX RETURNS AND SMLLC LETTERS | 1.40 | 756.00 |
| 09/01/2022 | LJJ | REVIEW FILES AND RESPOND TO RECEIVER EMAIL | 0.10 | 54.00 |
| 09/07/2022 | LJJ | T/C/W J. PERLMAN AND E. SERRES REGARDING WIND DOWN AND FINAL TAX RETURNS | 0.20 | 108.00 |
| 09/12/2022 | LJJ | T/C/W E. SERRES REGARDING SOLE ENTITY FOR 2022 TRANSACTIONS AND 2021 FINAL RETURNS | 0.40 | 216.00 |
| 11/14/2022 | LJJ | REVIEW 321 LOANS WORKPAPER AND EMAIL FROM J. PERLMAN | 0.20 | 108.00 |
| 01/25/2023 | LJJ | EMAILS REGARDING WIND DOWN AND FINAL BILL, T/C/W J. PERLMAN REGARDING FINAL TAX RETURNS AND PENDING NOTICES. | 0.30 | 177.00 |

12,747.00

EXPENSES

| | | | |
|---|---|---|---|
| 08/29/2022 | EXP | POSTAGE - 110 GLOUCHESTER STREET | 0.57 |
| 08/29/2022 | EXP | POSTAGE - BLUE42 | 0.57 |
| 08/29/2022 | EXP | POSTAGE - COCKBURN & ASSOCIATE | 0.57 |
| 08/29/2022 | EXP | POSTAGE - HALFPAY NV | 0.57 |
| 08/29/2022 | EXP | POSTAGE - OMNI MANAGEMENT PARTNERS | 0.57 |
| 08/29/2022 | EXP | POSTAGE - VIKING MANAGEMENT SERVICES | 0.57 |
| 08/29/2022 | EXP | POSTAGE - HALFPAY INTERNATIONAL | 8.70 |
| 08/29/2022 | EXP | POSTAGE - ASSOCIATED ADMINISTRATIVE SERVICES | 8.70 |
| 08/29/2022 | EXP | POSTAGE - NATIONAL ARMS | 8.70 |
| 08/29/2022 | EXP | POSTAGE - NANTUCKET COVE OF ILLINOIS | 4.08 |
| 08/31/2022 | EXP | SHAREFILE - AUGUST 2022 | 3.03 |

**KapilaMukamal, LLP**

| | | | |
|---|---|---|---:|
| 08/31/2022 | EXP | PRINTED COPIES - AUGUST 2022 (08/01/22-08/31/22) | 450.60 |
| 08/31/2022 | EXP | PACER - AUGUST 2022 | 27.10 |
| 09/01/2022 | EXP | FEDEX (08/30/22) | 31.77 |
| 09/01/2022 | EXP | FEDEX (08/30/22) | 32.01 |
| 09/01/2022 | EXP | FEDEX (08/30/22) | 29.53 |
| 09/30/2022 | EXP | SHAREFILE - SEPTEMBER 2022 | 2.66 |
| 10/31/2022 | EXP | SHAREFILE - OCTOBER 2022 | 2.95 |
| 11/30/2022 | EXP | SHAREFILE - NOVEMBER 2022 | 3.04 |
| 11/30/2022 | EXP | PRINTED COPIES - NOVEMBER 2022 (11/01/22-11/30/22) | 0.15 |
| 12/31/2022 | EXP | SHAREFILE - DECEMBER 2022 | 3.04 |

|  |  |
|---|---:|
|  | 619.48 |
| Agreed 15% Discount | (1,912.05) |
| Total amount of this invoice | $11,454.43 |
|  |  |
| Current Invoice | 11,454.43 |
| Estimate for Trailing Tax Work* | 5,500.00 |
| Amount Due | $16,954.43 |

Anticipated Trailing Tax Work:  Preparation of 2022 single tax return for the 321 Loans entity; Preparation of Forms 1099; and Review and respond to open tax notices.

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

| **FTC V. FINANCIAL FREEDOM, ET AL**<br>**Client ID: 96023**<br>**Tax Invoice #10323 - 08/31/23** |
|---|

## **TIME SUMMARY BY STAFF**

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JRH - JENNIFER HEIDER - TAX CONSULTANT  CPA | 13.90 | 306.00 | 4,253.40 |
| KJJ - KY JOHNSON - PARAPROFESSIONAL | 0.30 | 196.00 | 58.80 |
| LJJ - LESLEY JOHNSON - PARTNER/TAX  CPA, CIRA | 62.50 | 590.00 | 36,875.00 |
| SRK - SONEET KAPILA - PARTNER  CPA, CFF, CIRA, CFE | 1.70 | 780.00 | 1,326.00 |
| TOTAL | 78.40 | | $42,513.20 |

| | | |
|---|---|---|
| **BLENDED RATE** | **$542.26** | |
| DISCOUNT (15%) | | (6,376.98) |
| TOTAL EXPENSES | | 664.49 |
| TOTAL AMOUNT OF THIS INVOICE | | $36,800.71 |
| ADJUSTED BLENDED RATE | $460.92 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER                          Invoice: 10323
GENOVESE JOBLOVE & BATTISTA
100 SE 2ND ST., STE. 4400                               08/31/2023
MIAMI, FL  33131                                        Client ID: 96023

For Professional Services Rendered Through August 31, 2023

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **TAX SERVICES - ADVISORY** | | | | |
| 02/09/2023 | SRK | DISCUSSION WITH LESLEY JOHNSON; REVIEW ANALYSIS OF ER SP NOTICES FOR 5 COMPANIES PRE DATING RECEIVERSHIP AND EVALUATE - Moved from 99999 per LJJ on 03.08.23 | 0.60 | 468.00 |
| 02/10/2023 | SRK | T/C WITH RECEIVER JONATHAN PERLMAN RE ESRP TAX NOTICES AND PROSPECTIVE EXPOSURE | 0.60 | 468.00 |
| 02/10/2023 | SRK | FOLLOW UP ON SAME | 0.30 | 234.00 |
| 02/15/2023 | SRK | READ AND REVIEW EMAIL FROM RECEIVER, JONATHAN PERLMAN, AND CONSIDER CONTENT AND RESPOND TO SAME | 0.20 | 156.00 |
| | | | | 1,326.00 |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| 01/27/2023 | LJJ | ESTIMATE TAX COMPLIANCE TO CLOSE CASE | 0.20 | 118.00 |
| 01/31/2023 | LJJ | T/C/W G. GARNO AND E. MCINTOSH REGARDING CASE CLOSURE, ACCOUNTING AND TAX RETURNS FOR 2022. REVIEW 2021 TAX FILE AND REVIEW INFORMATION PROVIDED TO DATE. | 0.60 | 354.00 |
| 02/07/2023 | LJJ | T/C/W G. GARNO REGARDING ACCOUNTING AND WIND DOWN AND FINAL ACCOUNTING FOR 321 LOANS AND PENDING IRS NOTICES. | 1.80 | 1,062.00 |
| 02/08/2023 | LJJ | FINALIZE 2022 ACCOUNTING AND PREPARE FINAL 2022 TAX RETURN, FORM 1120S FOR 321 LOANS. PREPARE WORKSHEET SUMMARIZING ESRP TAX NOTICES. | 1.80 | 1,062.00 |
| 02/08/2023 | KJJ | FINALIZE FORM 1120S FOR 2022 - 321 LOANS | 0.30 | 58.80 |
| 02/09/2023 | LJJ | CONFERENCE CALL WITH J. PERLMAN, G. GARNO AND E. MCINTOSH REGARDING WIND DOWN AND ESRP NOTICES. | 0.70 | 413.00 |
| 02/10/2023 | LJJ | CONF CALL WITH J. PERLMAN AND S. KAPILA REGARDING TAX NOTICES AND CLAIMS IN FTC RECEIVERSHIPS | 0.60 | 354.00 |
| 02/10/2023 | LJJ | PREPARE POAS FOR RECEIVER'S SIGNATURE | 0.60 | 354.00 |
| 02/10/2023 | LJJ | BEGIN GATHERING DOCUMENTATION FOR RECEIVER SUPPORTING HISTORY OF NOTICES RECEIVED AND RESPONSES. | 2.90 | 1,711.00 |
| 02/11/2023 | LJJ | CONTINUE GATHERING DOCUMENTATION SUPPORTING ESRP | 2.20 | 1,298.00 |

**KapilaMukamal, LLP**

| | | | | |
|---|---|---|---|---|
| | | NOTICES AND FORWARD ALL INFORMATION TO RECEIVER. | | |
| 02/15/2023 | LJJ | SIGN POAS, PREPARE TRANSCRIPT REQUESTS FOR FOUR ENTITIES WITH PENDING ESRP LIABILITIES. | 1.80 | 1,062.00 |
| 02/16/2023 | LJJ | PREPARE TRANSCRIPT REQUESTS , DISC WITH E. SERRES | 1.20 | 708.00 |
| 02/16/2023 | LJJ | GATHER DOCUMENTATION SUPPORTING ATTEMPTS TO CONTACT IRS REGARDING ESRP LIABILITIES. | 1.00 | 590.00 |
| 02/27/2023 | LJJ | DRAFT FORMS 911 FOR TAXPAYER ADVOCATE AND BEGIN ASSEMBLY OF PACKETS FOR TRANSMISSION TO ADDRESS PENDING ESRP LIABILITIES. | 3.20 | 1,888.00 |
| 03/13/2023 | LJJ | FOLLOW-UP REGARDING INFORMATION REQUESTS AND TAXPAYER ADVOCATE, DRAFT LIST OF ACTIONS OVER LAST 30 DAYS FOR COUNSEL. | 0.40 | 236.00 |
| 03/15/2023 | JRH | RESEARCH TRANSCRIPT REQUEST OPTIONS FOR FTC V. FINANCIAL FREEDOM | 0.40 | 122.40 |
| 03/16/2023 | JRH | ELECTRONIC TRANSCRIPT REQUEST FOR PARALEGAL SUPPORT, 321 LOANS, FINANCIAL FREEDOM NATIONAL, AND HELPING AMERICA GROUP IN RECEIVERSHIP RELATED TO OUTSTANDING 2015 ESRP LIABILITY. TELECONFERENCE WITH IRS PRACTITIONER HELP LINE RE: THE SAME. | 3.70 | 1,132.20 |
| 03/16/2023 | LJJ | REVIEW FILES FOR J. MARCUS LAST KNOWN ADDRESS. RESEARCH TRANSCRIPT REQUEST BY PRACTITIONER AND SET-UP REQUIRED | 1.40 | 826.00 |
| 03/17/2023 | LJJ | PREPARE UPDATED POAS FOR SUBMISSION WITH TRANSCRIPT REQUESTS | 1.00 | 590.00 |
| 03/21/2023 | LJJ | DISC WITH J. HEIDER AND CONTINUE TO PURSUE OBTAINING INFORMATION FROM IRS REGARDING ESRP LIABILITIES | 0.60 | 354.00 |
| 03/22/2023 | JRH | TELECONFERENCE WITH INTERNAL REVENUE SERVICE TO OBTAIN TRANSCRIPTS FOR FOUR (4) ENTITIES WITH POTENTIAL ESRP LIABILITIES FOR 2018 - 2021, REVIEW AND TELECONFERENCE WITH INTERNAL REVENUE SERVICE COLLECTIONS UNIT TO RESOLVE THE SAME. | 4.90 | 1,499.40 |
| 03/23/2023 | JRH | TELECONFERENCE WITH IRS ESRP TAX LAW SPECIALIST RE: IMPLICATIONS OF CLOSING CASE WITH 2015 ESRP LIABILITY OUTSTANDING. DRAFT SUMMARY MEMORANDUM OF THE SAME. | 2.30 | 703.80 |
| 03/23/2023 | LJJ | REVIEW TRANSCRIPTS RECEIVED FROM IRS, DISC WITH J. HEIDER, REVIEW SUMMARY OF STEPS TAKEN TO DATE, SUMMARIZE EFFORTS IN EMAIL TO J. PERLMAN REGARDING ESRP LIABILITIES OF FOUR RECEIVERSHIP ENTITIES. | 2.20 | 1,298.00 |
| 03/30/2023 | JRH | PREPARATION OF INCOME TAX RETURN EXTENSIONS FOR HP MEDIA AND HP PROPS GROUP FOR 2022. | 0.20 | 61.20 |
| 04/26/2023 | LJJ | RESEARCH STATUS OF IRS AGENT ASSIGNMENT, PENALTY ABATEMENT | 0.20 | 118.00 |
| 05/18/2023 | LJJ | GATHER INFORMATION FOR RESPONSE TO TAS | 1.40 | 826.00 |
| 05/19/2023 | LJJ | 2 T/C/W TAX REGARDING FIN FREEDOM AND HELPING AMERICA | 1.60 | 944.00 |
| 05/22/2023 | JRH | TELECONFERENCE WITH IRS RE: 2015 ESRP LIABILITY FOR PARALEGAL SUPPORT GROUP. | 0.40 | 122.40 |

**KapilaMukamal, LLP**

| 05/23/2023 | JRH | TELECONFERENCE WITH IRS RE: PARALEGAL SUPPORT GROUP, DRAFT RESPONSE AND SUPPORT PACKAGE ASSEMBLY RE: 2021 LATE FILED FORM 1065 AND 2015 ESRP LIABILITY. | 1.80 | 550.80 |
|---|---|---|---|---|
| 05/30/2023 | LJJ | T/C/W J. PERLMAN AND G. GARNO REGARDING FTC REQUIREMENTS AND DOCUMENTS NECESSARY FOR IRS TO UNDERSTAND. | 0.40 | 236.00 |
| 05/30/2023 | LJJ | REVIEW WITH J. HEIDER NOTICE LEVY RECEIVED FOR PARALEGAL SUPPORT AND T/C/W IRS AGENT REGARDING RESPONSE. | 0.40 | 236.00 |
| 05/31/2023 | LJJ | REVIEW PLEADINGS SUPPORTING RECEIVER AND FTC RELATIONSHIP FOR IRS | 2.00 | 1,180.00 |
| 06/05/2023 | LJJ | REVIEW PLEADINGS SUPPORTING REQUEST FOR ABATEMENT OF ESRP | 1.80 | 1,062.00 |
| 06/06/2023 | LJJ | DRAFT RESPONSE TO TAXPAYER ADVOCATE EXPLAINING NEED FOR ESRP ABATEMENT INCLUDING ORGANIZING RELATED PLEADINGS FOR FINANCIAL FREEDOM AND HELPING AMERICA | 4.30 | 2,537.00 |
| 06/07/2023 | LJJ | FINALIZE PACKAGE AND LETTERS TO TAXPAYER ADVOCATE FOR HELPING AMERICA AND FINANCIAL FREEDOM | 5.70 | 3,363.00 |
| 06/09/2023 | LJJ | DRAFT RESPONSE TO IRS COLLECTIONS REGARDING PARALEGAL SUPPORT ESRP LIABILITY.  FORWARD TO RECEIVER FOR COMMENTS | 4.30 | 2,537.00 |
| 06/20/2023 | LJJ | FINALIZE LETTER AND EXHIBITS TO IRS COLLECTIONS PROVIDE DRAFT TO RECEIVER AND COUNSEL. | 2.40 | 1,416.00 |
| 06/21/2023 | LJJ | UPDATE CORRESPONDENCE TO IRS COLLECTIONS FOR DIRECTIVE 137 MANDATE THAT VICTIMS HAVE PRIORITY OVER TAX CLAIMS, UPDATE EXHIBITS AND FINALIZE. | 2.40 | 1,416.00 |
| 06/26/2023 | LJJ | REVIEW CORRESPONDENCE WITH TAS REGARDING ABATEMENT REQUESTS | 0.40 | 236.00 |
| 06/27/2023 | LJJ | REVISE TAS RESPONSE REGARDING HELPING AMERICA PER RECENT CORRESPONDENCE | 2.20 | 1,298.00 |
| 07/10/2023 | LJJ | T/C/W TAXPAYER ADVOCATE REGARDING 321 LOANS AND UNCOLLECTIBILITY RECORDED BY IRS. DISC SEEKING RELIEF FROM COLLECTIONS NOT TAS. | 0.40 | 236.00 |
| 07/14/2023 | LJJ | T/C/W IRS COLLECTIONS RE HELPING AMERICA, LACK OF FINANCIAL RESOURCES AND PENDING LEVY (.6) T/C/W TAXPAYER ADVOCATE REGARDING 321 LOANS UNCOLLECTIBILITY ACCEPTANCE AND NEED TO INVOLVE COLLECTIONS REGARDING FINANCIAL FREEDOM AND HELPING AMERICA. | 0.80 | 472.00 |
| 07/17/2023 | LJJ | EMAIL UPDATES REGARDING COLLECTION PROCESS | 0.20 | 118.00 |
| 07/26/2023 | LJJ | EMAILS REGARDING RECENT NOTICES | 0.20 | 118.00 |
| 07/27/2023 | LJJ | RESEARCH TAX LIENS REPORTED IN NOTICES RECEIVED BY RECEIVER, DRAFT RESPONSE TO L. DIAZ HELPING AMERICAN LEVY NOTICE. T/C/W J. PERLMAN TO UPDATE STATUS FOR FTC REGARDING ESRP AND LEVY MATTERS FOR THREE SEPARATE RECEIVERSHIP ENTITIES.. | 5.20 | 3,068.00 |
| 07/31/2023 | LJJ | CALL TO REVENUE OFFICER REGARDING PARALEGAL SUPPORT (LEFT DETAILED MESSAGE REQUESTING STATUS). | 0.40 | 236.00 |

**KapilaMukamal, LLP**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | AND EMAIL J. PERLMAN REGARDING EFFORT TO DETERMINE STATUS OF LIABILITY. |  |  |
| 08/01/2023 | LJJ | T/C/W IRS REGARDING PARALEGAL SUPPORT ABATEMENT OF ESRP | 0.40 | 236.00 |
| 08/01/2023 | LJJ | REVIEW, RESEARCH  AND RESPOND TO TAX NOTICES FOR HP PROPERTIES AND HP MEDIA | 1.20 | 708.00 |
| 08/01/2023 | JRH | TELECONFERENCE WITH IRS RE: STATUS OF PARALEGAL SUPPORT PENALTY ABATEMENTS. | 0.20 | 61.20 |

|  |  |
|---|---|
|  | 41,187.20 |
|  | 42,513.20 |

EXPENSES

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/31/2023 | EXP | SHAREFILE - JANUARY 2023 | 2.86 |
| 02/09/2023 | EXP | FEDEX | 33.29 |
| 02/28/2023 | EXP | CERTIFIED MAIL - 321 LOANS | 15.53 |
| 02/28/2023 | EXP | CERTIFIED MAIL - FINANCIAL FREEDOM NATIONAL | 15.53 |
| 02/28/2023 | EXP | CERTIFIED MAIL - HELPING AMERICA GROUP | 15.53 |
| 02/28/2023 | EXP | CERTIFIED MAIL - PARALEGAL SUPPORT GROUP | 15.53 |
| 02/28/2023 | EXP | SHAREFILE - FEBRUARY 2023 | 6.10 |
| 02/28/2023 | EXP | PRINTED COPIES - FEBRUARY 2023 (02/01/23-02/28/23) | 128.40 |
| 03/31/2023 | EXP | SHAREFILE - MARCH 2023 | 6.19 |
| 03/31/2023 | EXP | PRINTED COPIES - MARCH 2023 (03/01/23-03/31/23) | 3.45 |
| 04/01/2023 | EXP | PACER - MARCH 2023 | 3.00 |
| 04/30/2023 | EXP | SHAREFILE - APRIL 2023 | 2.92 |
| 05/31/2023 | EXP | SHAREFILE - MAY 2023 | 2.93 |
| 05/31/2023 | EXP | PRINTED COPIES - MAY 2023 (05/01/23-05/31/23) | 15.15 |
| 06/07/2023 | EXP | FEDEX | 32.31 |
| 06/21/2023 | EXP | FEDEX | 32.45 |
| 06/30/2023 | EXP | SHAREFILE - JUNE 2023 | 2.77 |
| 06/30/2023 | EXP | PRINTED COPIES - JUNE 2023 (06/01/23-06/30/23) | 195.60 |
| 07/31/2023 | EXP | SHAREFILE - JULY 2023 | 5.80 |
| 07/31/2023 | EXP | PRINTED COPIES - JULY 2023 (07/01/23-07/31/23) | 75.90 |
| 08/01/2023 | EXP | CERTIFIED MAIL - HP PROPERTIES GROUP | 8.23 |
| 08/01/2023 | EXP | CERTIFIED MAIL - HP MEDIA | 8.23 |
| 08/01/2023 | EXP | FEDEX (07/28/23) | 33.01 |
| 08/31/2023 | EXP | SHAREFILE - AUGUST 2023 | 2.73 |
| 08/31/2023 | EXP | PRINTED COPIES - AUGUST 2023 (08/01/23-08/31/23) | 1.05 |

**KapilaMukamal, LLP**

|  |  |
|---|---:|
|  | 664.49 |
|  | 664.49 |
| Agreed 15% Discount | (6,376.98) |
| Total amount of this invoice | $36,800.71 |



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

| | | |
|---|---|---|
| **FTC V. FINANCIAL FREEDOM, ET AL** | | |
| **Client ID: 96023** | | |
| **Tax Invoice #10394 - 09/30/23** | | |

### <u>TIME SUMMARY BY STAFF</u>

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 2.10 | 306.00 | 642.60 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 1.40 | 590.00 | 826.00 |
| TOTAL | 3.50 | | $1,468.60 |
| | **BLENDED RATE** | **$419.60** | |
| | DISCOUNT (15%) | | (220.29) |
| | TOTAL EXPENSES | | 9.34 |
| TOTAL AMOUNT OF THIS INVOICE | | | $1,257.65 |
| | ADJUSTED BLENDED RATE | $356.66 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER                         Invoice: 10394
VENABLE LLP
100 SE 2ND ST., STE. 4400                               09/30/2023
MIAMI, FL  33131
                                                        Client ID: 96023

---

For Professional Services Rendered Through September 30, 2023

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 09/18/2023 | LJJ | REVIEW LATEST NOTICES RECEIVED FOR TWO ESRP LIABILITIES NOT YET RESOLVED REGARDING RECEIVERSHIP RESPONSIBILITY. T/C/W AGENT LUIS DIAZ REGARDING PARALEGAL SUPPORT PENDING WITH IRS AND NOT YET DECIDED. | 0.80 | 472.00 |
| 09/19/2023 | LJJ | REVIEW AND RESEARCH RECENT NOTICES RECEIVED. | 0.40 | 236.00 |
| 09/19/2023 | JRH | TELECONFERENCE WITH INTERNAL REVENUE SERVICE RE: 2015 ESRP LIABILITY OF FINANCIAL FREEDOM NATIONAL, INC. CASE STATUS AND REQUEST OF IRS ISSUED LETTER(S) NOT RECEIVED. | 2.10 | 642.60 |
| 09/28/2023 | LJJ | EMAILS REGARDING STATUS OF ESRP LIABILITIES | 0.20 | 118.00 |
| | | | | 1,468.60 |
| | | | | 1,468.60 |
| EXPENSES | | | | |
| 09/30/2023 | EXP | SHAREFILE - SEPTEMBER 2023 | | 2.74 |
| 09/30/2023 | EXP | PRINTED COPIES - SEPTEMBER 2023 (09/01/23-09/30/23) | | 6.60 |
| | | | | 9.34 |
| | | | | 9.34 |

**KapilaMukamal, LLP**

Invoice #10394          10/12/2023          Page 2 of 2

|                            |          |
|----------------------------|----------|
| Agreed 15% Discount        | (220.29) |
| Total amount of this invoice | $1,257.65 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #10508 - 10/31/23**

**<u>TIME SUMMARY BY STAFF</u>**

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 0.30 | 306.00 | 91.80 |
| TOTAL | 0.30 | | $91.80 |

| | | | |
|---|---|---|---|
| | **BLENDED RATE** | **$306.00** | |
| | DISCOUNT (15%) | | (13.77) |
| | TOTAL EXPENSES | | 5.69 |
| TOTAL AMOUNT OF THIS INVOICE | | | $83.72 |
| | ADJUSTED BLENDED RATE | $260.10 | |





## CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 10508

10/31/2023

Client ID: 96023

---

For Professional Services Rendered Through October 31, 2023

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 10/25/2023 | JRH | REVIEW IRS CORRESPONDENCE RE: 2021 FORM 4810 AND TAX FILE RE: THE SAME. | 0.30 | 91.80 |
| | | | | 91.80 |
| | | | | 91.80 |
| EXPENSES | | | | |
| 10/31/2023 | EXP | SHAREFILE - OCTOBER 2023 | | 5.69 |
| | | | | 5.69 |
| | | | | 5.69 |
| | | Agreed 15% Discount | | (13.77) |
| | | Total amount of this invoice | | $83.72 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

| **FTC V. FINANCIAL FREEDOM, ET AL**<br>**Client ID: 96023**<br>**Tax Invoice #10597 - 12/31/23** |
|---|

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 2.90 | 306.00 | 887.40 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 7.60 | 590.00 | 4,484.00 |
| TOTAL | 10.50 | | $5,371.40 |
| | **BLENDED RATE** | **$511.56** | |
| | DISCOUNT (15%) | | (805.71) |
| | TOTAL EXPENSES | | 158.59 |
| TOTAL AMOUNT OF THIS INVOICE | | | $4,724.28 |
| | ADJUSTED<br>BLENDED RATE | $434.83 | |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL 33316**
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL 33131

Invoice: 10597

12/31/2023

Client ID: 96023

For Professional Services Rendered Through December 31, 2023

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 11/01/2023 | LJJ | REVIEW MOST RECENT COMMUNICATIONS WITH IRS REGARDING ESRP LIABILITIES AND COMMUNICATE TO COUNSEL. | 0.40 | 236.00 |
| 11/10/2023 | LJJ | FORWARD CONFLICTING LETTERS RECEIVED FROM IRS REGARDING TAXPAYER ADVOCATE ASSISTANCE WITH ABATEMENT FRO FINANCIAL FREEDOM ESRP | 0.40 | 236.00 |
| 11/13/2023 | LJJ | T/C/E J. PERLMAN REGARDING TIMELINE OF IRS ASSISTANCE WITH ESRP PENALTY ABATEMENT | 0.40 | 236.00 |
| 11/15/2023 | JRH | TELECONFERENCE WITH INTERNAL REVENUE SERVICE RE: FINANCIAL FREEDOM NATIONAL, INC 2015 ESRP LIABILITY. SUMMARY MEMORANDUM AND FILE DOCUMENTATION OF THE SAME. | 2.90 | 887.40 |
| 11/16/2023 | LJJ | DRAFTED FORM 843 AND EXHIBITS FOR FINANCIAL FREEDOM TO REQUEST ABATEMENT OF ESRP. | 4.60 | 2,714.00 |
| 11/17/2023 | LJJ | FINALIZE FORM 843 AND RELATED EXHIBITS REQUESTING ABATEMENT OF ESRP | 1.80 | 1,062.00 |

5,371.40

5,371.40

| | | | | |
|------|-------|-------------|-----|--------|
| EXPENSES | | | | |
| 11/17/2023 | EXP | FEDEX | | 77.22 |
| 11/30/2023 | EXP | SHAREFILE - NOVEMBER 2023 | | 2.77 |
| 11/30/2023 | EXP | PRINTED COPIES - NOVEMBER 2023 (11/01/23-11/30/23) | | 78.60 |

158.59

158.59

*KapilaMukamal, LLP*

|  |  |
|---|---|
| Courtesy Discount (15%) | (805.71) |
| Total amount of this invoice | $4,724.28 |



**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 10763

02/01/2024

Client ID: 96023

---

For Professional Services Rendered Through  February 1, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **STANDARD ENGAGEMENT** | | | | |
| 12/04/2023 | LJJ | T/C/W MR. DIAZ, REVENUE OFFICER REGARDING IRS DECISION TO NOT SEEK COLLECTION OF ESRP FROM RECEIVERSHIP. REVIEW STATUS OF FINAL PENDING ESRP CLAIM RELATED TO FINANCIAL FREEDOM. | 0.80 | 472.00 |
| 12/08/2023 | LJJ | REVIEW STATUS OF TAX FILINGS TO ABATE ESRP PENALTY AND RESPOND TO G. ARNO'S STATUS UPDATES REQUEST. | 0.60 | 354.00 |
| 01/09/2024 | LJJ | REVIEW OF HELPING AMERICA GROUP TAX LIEN NOTICE RECEIVED FROM IRS, REVIEW HISTORY SUPPORTING IRS AGREEING NOT TO PURSUE COLLECTION FROM RECEIVERSHIP.  SEARCH FILE FOR 12/2023 NOTICE OF RESOLUTION - NOT RECEIVED. CALL TO OFFICER LUIS DIAZ REGARDING DISPOSITION OF LIEN NOTICE AND NEED FOR RESOLUTION LETTER. | 1.30 | 806.00 |
| 01/09/2024 | LJJ | TWO TELEPHONE CALLS WITH OFFICER LUIS DIAZ REGARDING HELPING AMERICA GROUP | 0.80 | 496.00 |
| 01/10/2024 | LJJ | T/C/W LUIS DIAZ RE HELPING AMERICA GROUP RESOLUTION LETTER. | 0.20 | 124.00 |
| | | | | 2,252.00 |
| | | Total | | 2,252.00 |

**STANDARD ENGAGEMENT**

| DATE | STAFF | DESCRIPTION | | AMOUNT |
|------|-------|-------------|--|--------|
| 12/31/2023 | EXP | SHAREFILE - DECEMBER 2023 | | 5.78 |
| 01/31/2024 | EXP | SHAREFILE - JANUARY 2024 | | 5.94 |
| 01/31/2024 | EXP | PRINTED COPIES - JANUARY 2024 (01/01/24-01/31/24) | | 0.30 |
| | | | | 12.02 |

*KapilaMukamal, LLP*

|  | |
|---|---|
| Total | 12.02 |
| Discount 15% | (337.80) |
| Total amount of this invoice | $1,926.22 |



## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #10868 - 02/29/24**

### <u>TIME SUMMARY BY STAFF</u>

| <u>Staff</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.60 | 620.00 | 372.00 |
| TOTAL | 0.60 | | $372.00 |
| | **BLENDED RATE** | **$620.00** | |
| | DISCOUNT (15%) | | (55.80) |
| | TOTAL EXPENSES | | 5.79 |
| TOTAL AMOUNT OF THIS INVOICE | | | $321.99 |
| | ADJUSTED BLENDED RATE | $527.00 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL 33316**
**Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL 33131

Invoice: 10868

02/29/2024

Client ID: 96023

For Professional Services Rendered Through February 29, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 02/05/2024 | LJJ | REVIEW TAX FILE REGARDING STATUS OF IRS RESPONSES TO ESRP LIABILITY AND DRAFT EMAIL TO G. GARNO OF STATUS REGARDING HELPING AMERICA AND FINANCIAL FREEDOM LIABILITIES. | 0.60 | 372.00 |
| | | | | 372.00 |
| | | | | 372.00 |
| EXPENSES | | | | |
| 02/29/2024 | EXP | SHAREFILE - FEBRUARY 2024 | | 5.79 |
| | | | | 5.79 |
| | | | | 5.79 |
| | | Courtesy Discount | | (55.80) |
| | | Total amount of this invoice | | $321.99 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

| **FTC V. FINANCIAL FREEDOM, ET AL** |
| :---: |
| **Client ID: 96023** |
| **Tax Invoice #10954 - 03/31/24** |

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
| :--- | ---: | ---: | ---: |
| FDD - FRANK DIAZ-DRAGO  - CONSULTANT | 0.30 | 390.00 | 117.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 2.40 | 620.00 | 1,488.00 |
| TOTAL | 2.70 | | $1,605.00 |

|  | | |
| :--- | ---: | ---: |
| **BLENDED RATE** | **$594.44** | |
| DISCOUNT | | (240.75) |
| TOTAL EXPENSES | | 179.65 |
| TOTAL AMOUNT OF THIS INVOICE | | $1,543.90 |
| ADJUSTED BLENDED RATE | $505.28 | |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 10954

03/31/2024

Client ID: 96023

---

For Professional Services Rendered Through March 31, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 03/13/2024 | LJJ | DRAFT LETTER REQUESTING ACTION ON FORM 843 WITH SECOND REQUEST TRANSMITTAL | 0.80 | 496.00 |
| 03/14/2024 | LJJ | FORMS 843 PENALTY ABATEMENT FOR 2016 AND 2021 FORMS 1065 - GUARDIAN LG | 1.60 | 992.00 |
| 03/15/2024 | FDD | CONVERT WIP TO EXCEL FOR FURTHER EDITS AND COMMENTS. | 0.30 | 117.00 |
| | | | | 1,605.00 |
| | | | | 1,605.00 |
| EXPENSES | | | | |
| 03/14/2024 | EXP | FEDEX | | 86.65 |
| 03/15/2024 | EXP | CERTIFIED MAIL - GUARDIAN LG | | 10.36 |
| 03/31/2024 | EXP | SHAREFILE - MARCH 2024 | | 2.69 |
| 03/31/2024 | EXP | PRINTED COPIES - MARCH 2024 (03/01/24-03/31/24) | | 79.95 |
| | | | | 179.65 |
| | | | | 179.65 |
| | | | Courtesy Discount | (240.75) |
| | | | Total amount of this invoice | $1,543.90 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



## Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #11031 - 04/30/24**

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.80 | 620.00 | 496.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 0.20 | 820.00 | 164.00 |
| TOTAL | 1.00 | | $660.00 |

|  |  |  |
|--|--|--|
| **BLENDED RATE** | **$660.00** | |
| DISCOUNT (15%) | | (99.00) |
| TOTAL EXPENSES | | 2.63 |
| TOTAL AMOUNT OF THIS INVOICE | | $563.63 |
| | ADJUSTED BLENDED RATE | $561.00 |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 11031

04/30/2024

Client ID: 96023

For Professional Services Rendered Through April 30, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 04/17/2024 | SRK | ESRP TAX PENALTIES | 0.20 | 164.00 |
| | | | | 164.00 |
| TAX SERVICES - PREPARE FORMS | | | | |
| 04/17/2024 | LJJ | EMAILS WITH RECEIVER, CALLS TO IRS REGARDING PENDING FORM 843 FILED TWICE, DISC TAX ATTORNEY INVOLVEMENT WITH S. KAPILA. | 0.80 | 496.00 |
| | | | | 496.00 |
| | | | | 660.00 |
| EXPENSES | | | | |
| 04/30/2024 | EXP | SHAREFILE - APRIL 2024 | | 2.63 |
| | | | | 2.63 |
| | | | | 2.63 |
| | | Discount (15%) | | (99.00) |
| | | Total amount of this invoice | | $563.63 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

## FTC V. FINANCIAL FREEDOM, ET AL
### Client ID: 96023
### Invoice #11131 - 05/31/24

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| JRH - JENNIFER HEIDER  - TAX CONSULTANT  CPA | 2.40 | 320.00 | 768.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 3.80 | 620.00 | 2,356.00 |
| TOTAL | 6.20 | | $3,124.00 |
| | BLENDED RATE | $503.87 | |
| | DISCOUNT | | (468.60) |
| | TOTAL EXPENSES | | 285.17 |
| TOTAL AMOUNT OF THIS INVOICE | | | $2,940.57 |
| | ADJUSTED BLENDED RATE | $428.29 | |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER          Invoice: 11131
VENABLE LLP
100 SE 2ND ST., STE. 4400                05/31/2024
MIAMI, FL  33131
                                          Client ID: 96023

For Professional Services Rendered Through May 31, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 05/08/2024 | LJJ | EMAILS REGARDING STATUS OF ABATEMENT REQUEST FOR FINANCIAL FREEDOM. DISC WITH J. HEIDER NEED FOR IRS AGENT TO BE ASSIGNED. | 0.60 | 372.00 |
| 05/09/2024 | LJJ | DRAFT LETTER FOR THIRD SUBMISSION OF DOCUMENTS AND FORM 843 BASED ON THE ADVICE OF PRACTITIONER PRIORITY SERVICE WITH COPIES TO OFFICES OF ESRP DEPARTMENT AND COLLECTIONS. | 2.00 | 1,240.00 |
| 05/09/2024 | JRH | TELECONFERENCE WITH IRS RE: FINANCIAL FREEDOM 2015 ESRP LIABILITY. TAX FILE DOCUMENTATION OF THE SAME. | 2.40 | 768.00 |
| 05/16/2024 | LJJ | RE: FINANCIAL FREEDOM - ZOOM CALL WITH J. PERLMAN AND M. FOGARTY REGARDING APPROACH NEEDED TO HAVE IRS RECOGNIZE UNCOLLECTABILITY. | 0.90 | 558.00 |
| 05/16/2024 | LJJ | GATHER INFORMATION TO PROVIDE TO M. FOGARTY FOR ASSISTANCE WITH IRS | 0.30 | 186.00 |
| | | | | 3,124.00 |
| | | | | 3,124.00 |
| EXPENSES | | | | |
| 05/09/2024 | EXP | CERTIFIED MAIL - FINANCIAL FREEDOM NATIONAL | | 21.19 |
| 05/09/2024 | EXP | FEDEX | | 94.15 |
| 05/14/2024 | EXP | CERTIFIED MAIL - PARALEGAL SUPPORT GROUP | | 8.65 |
| 05/31/2024 | EXP | SHAREFILE - MAY 2024 | | 2.63 |
| 05/31/2024 | EXP | PRINTED COPIES - MAY 2024 (05/01/24-05/31/24) | | 158.55 |
| | | | | 285.17 |
| | | | | 285.17 |

*KapilaMukamal*, LLP                    Invoice #11131                6/11/2024                    Page 2 of 2

|                          |            |
|--------------------------|------------|
| Courtesy Discount        | (468.60)   |
| Total amount of this invoice | $2,940.57 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

| FTC V. FINANCIAL FREEDOM, ET AL |
| :---: |
| Client ID: 96023 |
| Invoice #11221 - 06/30/24 |

## TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
| :--- | :---: | :---: | :---: |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.60 | 620.00 | 372.00 |
| TOTAL | 0.60 | | $372.00 |
| | **BLENDED RATE** | **$620.00** | |
| | DISCOUNT | | (55.80) |
| | TOTAL EXPENSES | | 5.53 |
| TOTAL AMOUNT OF THIS INVOICE | | | $321.73 |
| | ADJUSTED BLENDED RATE | $527.00 | |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011  F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER
VENABLE LLP
100 SE 2ND ST., STE. 4400
MIAMI, FL  33131

Invoice: 11221

06/30/2024

Client ID: 96023

For Professional Services Rendered Through June 30, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| | | TAX SERVICES - PREPARE FORMS | | |
| 06/21/2024 | LJJ | GATHER INFORMATION NECESSARY TO ESTIMATE CURRENT ESRP TAX LIABILITY AND FORWARD TO RECEIVER'S OFFICE VIA EMAIL. | 0.60 | 372.00 |
| | | | | 372.00 |
| | | | | 372.00 |
| | | EXPENSES | | |
| 06/30/2024 | EXP | SHAREFILE - JUNE 2024 | | 5.53 |
| | | | | 5.53 |
| | | | | 5.53 |
| | | Courtesy Discount | | (55.80) |
| | | Total amount of this invoice | | $321.73 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

## FTC V. FINANCIAL FREEDOM, ET AL
### Client ID: 96023
### Tax Invoice #11304 - 07/31/24

### <u>TIME SUMMARY BY STAFF</u>

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 0.50 | 620.00 | 310.00 |
| TOTAL | 0.50 | | $310.00 |

| | | |
|---|---|---|
| **BLENDED RATE** | **$620.00** | |
| DISCOUNT (15%) | | (46.50) |
| TOTAL EXPENSES | | 5.46 |
| TOTAL AMOUNT OF THIS INVOICE | | $268.96 |
| ADJUSTED BLENDED RATE | $527.00 | |





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER          Invoice: 11304
VENABLE LLP
100 SE 2ND ST., STE. 4400               07/31/2024
MIAMI, FL  33131
                                        Client ID: 96023

For Professional Services Rendered Through July 31, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **TAX SERVICES - PREPARE FORMS** | | | | |
| 07/09/2024 | LJJ | FORWARD IRS LETTERS TO G. GARNO. | 0.20 | 124.00 |
| 07/10/2024 | LJJ | T/C/W J. PERLMAN REGARDING IRS RECENT RESPONSE TO ESRP ABATEMENT REQUEST, LOOK UP COUNSEL MICAH FOGARTY | 0.30 | 186.00 |
| | | | | 310.00 |
| | | | | 310.00 |
| **EXPENSES** | | | | |
| 07/31/2024 | EXP | SHAREFILE - JULY 2024 | | 5.46 |
| | | | | 5.46 |
| | | | | 5.46 |
| | | Courtesy Discount | | (46.50) |
| | | Total amount of this invoice | | $268.96 |

<u>Invoice payable upon receipt.  Thank you for this opportunity to be of service.</u>



CPAs, Forensic and Insolvency Advisors

**EIN #46-5394135**

---

**FTC V. FINANCIAL FREEDOM, ET AL**
**Client ID: 96023**
**Tax Invoice #11406 - 08/31/24**

## TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|-------|-------|------|--------|
| LJJ - LESLEY JOHNSON - PARTNER/TAX  CPA, CIRA | 0.20 | 620.00 | 124.00 |
| TOTAL | 0.20 | | $124.00 |
| | **BLENDED RATE** | **$620.00** | |
| | DISCOUNT (15%) | | (18.60) |
| | TOTAL EXPENSES | | 2.87 |
| TOTAL AMOUNT OF THIS INVOICE | | | $108.27 |
| | ADJUSTED BLENDED RATE | $527.00 | |





**CPAs, Forensic and Insolvency Advisors**
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
**Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com**
**EIN #46-5394135**

FTC V. FINANCIAL FREEDOM, ET AL
C/O JONATHAN PERLMAN, RECEIVER              Invoice: 11406
VENABLE LLP
100 SE 2ND ST., STE. 4400                   08/31/2024
MIAMI, FL  33131
                                            Client ID: 96023

For Professional Services Rendered Through August 31, 2024

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| TAX SERVICES - PREPARE FORMS | | | | |
| 08/29/2024 | LJJ | REVIEW LATEST CORRESPONDENCE FROM IRS REGARDING ESRP | 0.20 | 124.00 |
| | | | | 124.00 |
| | | | | 124.00 |
| EXPENSES | | | | |
| 08/31/2024 | EXP | SHAREFILE - AUGUST 2024 | | 2.87 |
| | | | | 2.87 |
| | | | | 2.87 |
| | | Courtesy Discount (15%) | | (18.60) |
| | | Total amount of this invoice | | $108.27 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.